## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

### <u>ORDER</u>

On January 31, 2022, the Court entered Transition Order #3, requiring 23,744 cases to transition from the administrative docket to the active docket. *See* ECF No. 2652. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6.

The time for compliance for Transition Order #3 expired on April 1, 2022, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to

the active docket within the Court-imposed deadline. Each plaintiff was warned that

failure to comply with the Court's order would result in dismissal of his or her case.

Accordingly:

1.      The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case.

2.      The Clerk is directed to enter a copy of this Order on the individual dockets only, and then to close the cases in their entirety for all purposes.

**DONE and ORDERED** on this 26th day of April, 2022.


*M. Casey Rodgers*
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 3962 | Burmeier, Dustin | Joel A. Nash Attorney at Law | 7:20-cv-94424-MCR-GRJ |
| 2 | 4003 | Jones, Anthony | Joel A. Nash Attorney at Law | 8:20-cv-12045-MCR-GRJ |
| 3 | 4050 | Winchell, Jennifer | Joel A. Nash Attorney at Law | 7:20-cv-94628-MCR-GRJ |
| 4 | 4058 | Carson, Shane W. | Hodges & Foty, LLP | 7:20-cv-42839-MCR-GRJ |
| 5 | 4061 | Coulston, Christopher D. | Hodges & Foty, LLP | 7:20-cv-42841-MCR-GRJ |
| 6 | 4066 | Gay, Earl L. | Hodges & Foty, LLP | 7:20-cv-42848-MCR-GRJ |
| 7 | 4079 | Williams, Earl | Hodges & Foty, LLP | 7:20-cv-42855-MCR-GRJ |
| 8 | 5346 | ANTHONY, JOSEPH | Morgan & Morgan | 8:20-cv-21236-MCR-GRJ |
| 9 | 5532 | ANCHO, JEREMY | Reich and Binstock, LLP | 7:20-cv-00630-MCR-GRJ |
| 10 | 5602 | BROWN, DEVONNE | Reich and Binstock, LLP | 7:20-cv-00839-MCR-GRJ |
| 11 | 5637 | CARR, EDWARD | Reich and Binstock, LLP | 7:20-cv-01080-MCR-GRJ |
| 12 | 5669 | COOPER, JOHNATHON | Reich and Binstock, LLP | 7:20-cv-01137-MCR-GRJ |
| 13 | 5683 | CROTEAU, RICHARD | Reich and Binstock, LLP | 7:20-cv-01151-MCR-GRJ |
| 14 | 5733 | FAUSETT, MCKINNELY | Reich and Binstock, LLP | 7:20-cv-01200-MCR-GRJ |
| 15 | 5744 | FLORES, JOSE | Reich and Binstock, LLP | 7:20-cv-01210-MCR-GRJ |
| 16 | 5806 | HARRIS, DARRELL | Reich and Binstock, LLP | 7:20-cv-01674-MCR-GRJ |
| 17 | 5839 | HUTTON, D'ANDRE | Reich and Binstock, LLP | 7:20-cv-01781-MCR-GRJ |
| 18 | 5968 | MERCED, JUSTICE | Reich and Binstock, LLP | 7:20-cv-02438-MCR-GRJ |
| 19 | 5989 | MULLOY, KEVIN | Reich and Binstock, LLP | 7:20-cv-02518-MCR-GRJ |
| 20 | 6198 | TWEDT, ADAM | Reich and Binstock, LLP | 7:20-cv-03311-MCR-GRJ |
| 21 | 6215 | WALLACE, EDMUND | Reich and Binstock, LLP | 7:20-cv-03545-MCR-GRJ |
| 22 | 6216 | Wallingsford, Zachary | Reich and Binstock, LLP | 7:20-cv-03548-MCR-GRJ |
| 23 | 11810 | Blake, Jordan | McDonald Worley | 7:20-cv-01274-MCR-GRJ |
| 24 | 11846 | Gagnon, Joel | McDonald Worley | 7:20-cv-01306-MCR-GRJ |
| 25 | 11856 | McCarty, Logan C | McDonald Worley | 7:20-cv-01315-MCR-GRJ |
| 26 | 11858 | Sparks, Tiki | McDonald Worley | 7:20-cv-01317-MCR-GRJ |
| 27 | 11868 | Sloan, Cory | McDonald Worley | 7:20-cv-01327-MCR-GRJ |
| 28 | 11872 | Burnett, Aimee | McDonald Worley | 7:20-cv-01331-MCR-GRJ |
| 29 | 11882 | White, Brian | McDonald Worley | 7:20-cv-01339-MCR-GRJ |
| 30 | 11897 | Huckabee, Mark | McDonald Worley | 7:20-cv-01353-MCR-GRJ |
| 31 | 11908 | Nash, Anthony | McDonald Worley | 7:20-cv-01364-MCR-GRJ |
| 32 | 11975 | Sims, Latesha | McDonald Worley | 7:20-cv-01428-MCR-GRJ |
| 33 | 12015 | Smith, Samuel | McDonald Worley | 7:20-cv-01466-MCR-GRJ |
| 34 | 12024 | Hall, Jason | McDonald Worley | 7:20-cv-01474-MCR-GRJ |
| 35 | 12026 | Chacon, Alexis | McDonald Worley | 7:20-cv-01476-MCR-GRJ |
| 36 | 12074 | Coleman, Jamel | McDonald Worley | 7:20-cv-01522-MCR-GRJ |
| 37 | 12090 | Demelo, Andre | McDonald Worley | 7:20-cv-01537-MCR-GRJ |
| 38 | 12119 | Okon, John | McDonald Worley | 7:20-cv-01565-MCR-GRJ |
| 39 | 12124 | Winn, Tamberneshia | McDonald Worley | 7:20-cv-01570-MCR-GRJ |
| 40 | 12136 | Rizzo, Paul | McDonald Worley | 7:20-cv-01591-MCR-GRJ |
| 41 | 12147 | Kibble, Kishmar | McDonald Worley | 7:20-cv-01622-MCR-GRJ |
| 42 | 12187 | Biltoft, Jared | McDonald Worley | 7:20-cv-01696-MCR-GRJ |
| 43 | 12212 | Perez, Juan | McDonald Worley | 7:20-cv-01695-MCR-GRJ |
| 44 | 12236 | Callaway, Thomas | McDonald Worley | 7:20-cv-01731-MCR-GRJ |
| 45 | 12259 | Clark, Jonathon | McDonald Worley | 7:20-cv-01745-MCR-GRJ |
| 46 | 12319 | CSER, TIMOTHY | McDonald Worley | 7:20-cv-01853-MCR-GRJ |
| 47 | 12371 | Verner, Timothy | McDonald Worley | 7:20-cv-01805-MCR-GRJ |
| 48 | 12434 | Thompson, Wesley Collin | McSweeney/Langevin LLC | 7:20-cv-54503-MCR-GRJ |
| 49 | 12486 | Idle, Nicholas | McSweeney/Langevin LLC | 7:20-cv-57041-MCR-GRJ |
| 50 | 12492 | Taylor, Alicia Ann | McSweeney/Langevin LLC | 7:20-cv-57977-MCR-GRJ |
| 51 | 12527 | Haynes, Simeon Onesinus | McSweeney/Langevin LLC | 7:20-cv-58183-MCR-GRJ |
| 52 | 12549 | Schul, Quentin | McSweeney/Langevin LLC | 7:20-cv-58312-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 53 | 12574 | Buttrum, Barry | McSweeney/Langevin LLC | 7:20-cv-58439-MCR-GRJ |
| 54 | 12605 | Hassell, David Joel | McSweeney/Langevin LLC | 7:20-cv-58571-MCR-GRJ |
| 55 | 12610 | Rosales, Zachary NMN | McSweeney/Langevin LLC | 7:20-cv-58587-MCR-GRJ |
| 56 | 12618 | Lunn, Terry James | McSweeney/Langevin LLC | 7:20-cv-58613-MCR-GRJ |
| 57 | 12622 | Lanoux, Corey Martin | McSweeney/Langevin LLC | 7:20-cv-58626-MCR-GRJ |
| 58 | 12630 | Walker, Stephen | McSweeney/Langevin LLC | 7:20-cv-58651-MCR-GRJ |
| 59 | 12631 | Morss, Jeremy Lee | McSweeney/Langevin LLC | 7:20-cv-58655-MCR-GRJ |
| 60 | 12665 | Graham, Jack Blair | McSweeney/Langevin LLC | 7:20-cv-58765-MCR-GRJ |
| 61 | 12666 | Marchant, Brian Kyle | McSweeney/Langevin LLC | 7:20-cv-58768-MCR-GRJ |
| 62 | 12670 | KLINE, MICHEAL | McSweeney/Langevin LLC | 7:20-cv-58782-MCR-GRJ |
| 63 | 12679 | Lamkin, Brian D | McSweeney/Langevin LLC | 7:20-cv-58805-MCR-GRJ |
| 64 | 12730 | Jackson, Michael Glinn | McSweeney/Langevin LLC | 7:20-cv-60232-MCR-GRJ |
| 65 | 12749 | Velez, Omar | McSweeney/Langevin LLC | 7:20-cv-60300-MCR-GRJ |
| 66 | 12750 | Balderas, Olivia Michelle | McSweeney/Langevin LLC | 7:20-cv-60304-MCR-GRJ |
| 67 | 12754 | Lamberts, Ryan William | McSweeney/Langevin LLC | 7:20-cv-60321-MCR-GRJ |
| 68 | 12762 | Cotton, Brent Franklin | McSweeney/Langevin LLC | 7:20-cv-60351-MCR-GRJ |
| 69 | 12772 | Hall, Clinton Preston | McSweeney/Langevin LLC | 7:20-cv-60381-MCR-GRJ |
| 70 | 12775 | Klocinski, Evan | McSweeney/Langevin LLC | 7:20-cv-60391-MCR-GRJ |
| 71 | 12799 | Sullivan, Joshua Donald | McSweeney/Langevin LLC | 7:20-cv-60471-MCR-GRJ |
| 72 | 12821 | Ratliff, Owen | McSweeney/Langevin LLC | 7:20-cv-60550-MCR-GRJ |
| 73 | 12823 | Thomas, Ryan Dale | McSweeney/Langevin LLC | 7:20-cv-60559-MCR-GRJ |
| 74 | 12824 | Uram, Aaron Jay | McSweeney/Langevin LLC | 7:20-cv-60564-MCR-GRJ |
| 75 | 12839 | Colondres, Jose Antonio | McSweeney/Langevin LLC | 7:20-cv-00111-MCR-GRJ |
| 76 | 12857 | Thompson, Allen Erwin | McSweeney/Langevin LLC | 7:20-cv-60703-MCR-GRJ |
| 77 | 12877 | Serle, Keith Franklin | McSweeney/Langevin LLC | 7:20-cv-60795-MCR-GRJ |
| 78 | 12889 | Walker, Kelly Alan | McSweeney/Langevin LLC | 7:20-cv-61231-MCR-GRJ |
| 79 | 12904 | Devorak, Charles Robert | McSweeney/Langevin LLC | 7:20-cv-61667-MCR-GRJ |
| 80 | 12963 | Oreo, Andrew John | McSweeney/Langevin LLC | 7:20-cv-61942-MCR-GRJ |
| 81 | 13010 | Roberts, John Bradley | McSweeney/Langevin LLC | 7:20-cv-63487-MCR-GRJ |
| 82 | 13062 | Cook, Columbus Darrell | McSweeney/Langevin LLC | 7:20-cv-63622-MCR-GRJ |
| 83 | 14063 | Coppinger,  Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06258-MCR-GRJ |
| 84 | 14358 | HANEY, RAYMOND | The Cochran Firm - Dothan | 8:20-cv-17071-MCR-GRJ |
| 85 | 16788 | Revisky, Dock Louis | Johnson Becker | 7:20-cv-43863-MCR-GRJ |
| 86 | 16928 | Figueroa, Marcus | McGowan Hood & Felder | 7:20-cv-57584-MCR-GRJ |
| 87 | 27510 | GRIFFIN, SHANE | Pulaski Law Firm, PLLC | 7:20-cv-03136-MCR-GRJ |
| 88 | 29258 | MASSEY, CHRISTOPHER THOMAS | Phipps Deacon Purnell PLLC | 8:20-cv-21500-MCR-GRJ |
| 89 | 29280 | PEGG, JUSTIN | Fears | Nachawati | 7:20-cv-52388-MCR-GRJ |
| 90 | 43178 | Arroyo, Fausto | Keller Lenkner | 7:20-cv-58154-MCR-GRJ |
| 91 | 43857 | Crawson, John | Keller Lenkner | 7:20-cv-59911-MCR-GRJ |
| 92 | 43906 | Daniels, Jerry L | Keller Lenkner | 7:20-cv-60375-MCR-GRJ |
| 93 | 44569 | Harper, Shawn C | Keller Lenkner | 7:20-cv-61881-MCR-GRJ |
| 94 | 44617 | Hawk, Michael D | Keller Lenkner | 7:20-cv-62030-MCR-GRJ |
| 95 | 44626 | Hayes, Linda S | Keller Lenkner | 7:20-cv-62061-MCR-GRJ |
| 96 | 44633 | Hays, John D | Keller Lenkner | 7:20-cv-62087-MCR-GRJ |
| 97 | 45097 | Landes, John | Keller Lenkner | 7:20-cv-63581-MCR-GRJ |
| 98 | 45600 | Moura, Eddie | Keller Lenkner | 7:20-cv-64262-MCR-GRJ |
| 99 | 46012 | Razo, Lino | Keller Lenkner | 7:20-cv-64774-MCR-GRJ |
| 100 | 46207 | Samaroo, Derryk | Keller Lenkner | 7:20-cv-70356-MCR-GRJ |
| 101 | 46232 | Santanamartinez, Luis | Keller Lenkner | 7:20-cv-70402-MCR-GRJ |
| 102 | 46765 | Vann, Telvin C | Keller Lenkner | 7:20-cv-75860-MCR-GRJ |
| 103 | 46941 | Williams, James E | Keller Lenkner | 7:20-cv-76069-MCR-GRJ |
| 104 | 49254 | Pratt, Stephen R. | Green & Schafle LLC | 8:20-cv-09496-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 105 | 49259 | Bachert, Wilson | Harrell & Nowak | 8:20-cv-33445-MCR-GRJ |
| 106 | 49265 | Delgado, Peter | Harrell & Nowak | 8:20-cv-33468-MCR-GRJ |
| 107 | 49285 | Wakeley, Stephen | Harrell & Nowak | 8:20-cv-33547-MCR-GRJ |
| 108 | 49899 | Larkin, Arthur | Allan Berger & Associates | 7:20-cv-04979-MCR-GRJ |
| 109 | 49916 | Hernandez, George | Allan Berger & Associates | 7:20-cv-04997-MCR-GRJ |
| 110 | 49923 | Contreras, Victor | Allan Berger & Associates | 7:20-cv-05004-MCR-GRJ |
| 111 | 49937 | NEHLS, NATHAN | Allan Berger & Associates | 7:20-cv-05024-MCR-GRJ |
| 112 | 49947 | Sheppard, Harold | Allan Berger & Associates | 7:20-cv-05039-MCR-GRJ |
| 113 | 50604 | SALGADO, GILBERT | Kirkendall Dwyer LLP | 7:20-cv-65360-MCR-GRJ |
| 114 | 50839 | WHITE, LEONARD G. | Kirkendall Dwyer LLP | 7:20-cv-65837-MCR-GRJ |
| 115 | 50928 | MARTINEZ, ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-66108-MCR-GRJ |
| 116 | 51114 | Garcia, Jose | Kirkendall Dwyer LLP | 7:20-cv-66804-MCR-GRJ |
| 117 | 51226 | Adams Wilkerson, Beulah | Mostyn Law | 7:20-cv-93870-MCR-GRJ |
| 118 | 51236 | Mackey, Reginald | Mostyn Law | 7:20-cv-93915-MCR-GRJ |
| 119 | 51297 | Joanel, Paul | Mostyn Law | 7:20-cv-94186-MCR-GRJ |
| 120 | 51319 | Puletasi, Faamasani | Mostyn Law | 7:20-cv-94689-MCR-GRJ |
| 121 | 51351 | Kedrowitz, Thomas | Mostyn Law | 7:20-cv-94755-MCR-GRJ |
| 122 | 51595 | Van Tuyl, David | Mostyn Law | 7:20-cv-95621-MCR-GRJ |
| 123 | 51621 | Jones, Talika | Mostyn Law | 7:20-cv-95764-MCR-GRJ |
| 124 | 51785 | Beauregard, Joel | Mostyn Law | 7:20-cv-86407-MCR-GRJ |
| 125 | 51818 | Rosborough, Franklin | Mostyn Law | 7:20-cv-86477-MCR-GRJ |
| 126 | 51847 | Berman, Nate | Mostyn Law | 7:20-cv-86527-MCR-GRJ |
| 127 | 51913 | Cordero, Alan | Mostyn Law | 7:20-cv-86726-MCR-GRJ |
| 128 | 51983 | Smith, Ashley | Mostyn Law | 7:20-cv-87003-MCR-GRJ |
| 129 | 52039 | Rodriguez, Fredy | Mostyn Law | 7:20-cv-86557-MCR-GRJ |
| 130 | 52108 | DAVIS, KEVIN | Mostyn Law | 7:20-cv-86772-MCR-GRJ |
| 131 | 52138 | Rutherford, Kenneth | Mostyn Law | 7:20-cv-86877-MCR-GRJ |
| 132 | 52182 | Scherzer, Donald | Mostyn Law | 7:20-cv-87013-MCR-GRJ |
| 133 | 52224 | MCILWAIN, DAVID | Mostyn Law | 7:20-cv-87094-MCR-GRJ |
| 134 | 52231 | Willis, Theresa | Mostyn Law | 7:20-cv-87108-MCR-GRJ |
| 135 | 52237 | Vonderheide, Madeline | Mostyn Law | 7:20-cv-87120-MCR-GRJ |
| 136 | 52270 | Grimes, Denzell | Mostyn Law | 7:20-cv-87181-MCR-GRJ |
| 137 | 52287 | Greco, Colby | Mostyn Law | 7:20-cv-87212-MCR-GRJ |
| 138 | 52294 | Santos, German | Mostyn Law | 7:20-cv-87219-MCR-GRJ |
| 139 | 52299 | Alvarado, Alexandra | Mostyn Law | 7:20-cv-87224-MCR-GRJ |
| 140 | 52784 | Briar, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-67679-MCR-GRJ |
| 141 | 52795 | BELMONT, CEDRIC | Peterson & Associates, P.C. | 7:20-cv-67718-MCR-GRJ |
| 142 | 52906 | O'Connor, Brian | Peterson & Associates, P.C. | 7:20-cv-68404-MCR-GRJ |
| 143 | 52928 | Boyd, Albert | Peterson & Associates, P.C. | 7:20-cv-68497-MCR-GRJ |
| 144 | 52988 | Stoffel, Joseph | Peterson & Associates, P.C. | 7:20-cv-69113-MCR-GRJ |
| 145 | 53008 | Oaks, Richard | Peterson & Associates, P.C. | 7:20-cv-69143-MCR-GRJ |
| 146 | 53073 | Mese, Lance | Peterson & Associates, P.C. | 7:20-cv-69319-MCR-GRJ |
| 147 | 53139 | JOHNSON, CHAD | Peterson & Associates, P.C. | 7:20-cv-69447-MCR-GRJ |
| 148 | 53141 | Gubler, Daniel | Peterson & Associates, P.C. | 7:20-cv-69451-MCR-GRJ |
| 149 | 53148 | Davidson, Clifford | Peterson & Associates, P.C. | 7:20-cv-69463-MCR-GRJ |
| 150 | 53166 | Oliver, Kellyn | Peterson & Associates, P.C. | 7:20-cv-69497-MCR-GRJ |
| 151 | 53191 | Mattingly, Darren | Peterson & Associates, P.C. | 7:20-cv-69543-MCR-GRJ |
| 152 | 53218 | Matthews, Randy | Peterson & Associates, P.C. | 7:20-cv-69570-MCR-GRJ |
| 153 | 53229 | Davis, Warren | Peterson & Associates, P.C. | 7:20-cv-69580-MCR-GRJ |
| 154 | 53233 | Davis, Richard | Peterson & Associates, P.C. | 7:20-cv-69584-MCR-GRJ |
| 155 | 53250 | Franco, Kasey | Peterson & Associates, P.C. | 7:20-cv-69614-MCR-GRJ |
| 156 | 53252 | Harris, Zachary | Peterson & Associates, P.C. | 7:20-cv-69617-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 157 | 53265 | Hixon, Vivian | Peterson & Associates, P.C. | 7:20-cv-69642-MCR-GRJ |
| 158 | 53274 | Sheehan, Kelly | Peterson & Associates, P.C. | 7:20-cv-69666-MCR-GRJ |
| 159 | 53276 | Millsap, Zachary | Peterson & Associates, P.C. | 7:20-cv-69671-MCR-GRJ |
| 160 | 53279 | Call, Spencer | Peterson & Associates, P.C. | 7:20-cv-69679-MCR-GRJ |
| 161 | 53286 | Nelson, Triston | Peterson & Associates, P.C. | 7:20-cv-69697-MCR-GRJ |
| 162 | 53290 | Tostado, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69705-MCR-GRJ |
| 163 | 53293 | Hernandez, Brian | Peterson & Associates, P.C. | 7:20-cv-69713-MCR-GRJ |
| 164 | 53295 | Abels, Jordan | Peterson & Associates, P.C. | 7:20-cv-69718-MCR-GRJ |
| 165 | 53296 | Dewitt, Jason | Peterson & Associates, P.C. | 7:20-cv-69721-MCR-GRJ |
| 166 | 53351 | Buff, Kenneth | Peterson & Associates, P.C. | 7:20-cv-69858-MCR-GRJ |
| 167 | 53353 | Cortes, Michael | Peterson & Associates, P.C. | 7:20-cv-69863-MCR-GRJ |
| 168 | 53361 | LEWIS, TERRENCE | Peterson & Associates, P.C. | 7:20-cv-69884-MCR-GRJ |
| 169 | 53377 | Swift, Jafari | Peterson & Associates, P.C. | 7:20-cv-69927-MCR-GRJ |
| 170 | 53379 | Rose, Frank | Peterson & Associates, P.C. | 7:20-cv-69932-MCR-GRJ |
| 171 | 53384 | Rhoades, Hilaurie | Peterson & Associates, P.C. | 7:20-cv-70950-MCR-GRJ |
| 172 | 53420 | Rabuck, Guy | Peterson & Associates, P.C. | 7:20-cv-71021-MCR-GRJ |
| 173 | 53423 | Trowbridge, Radley | Peterson & Associates, P.C. | 7:20-cv-71026-MCR-GRJ |
| 174 | 53432 | Harris, Zackaria | Peterson & Associates, P.C. | 7:20-cv-71044-MCR-GRJ |
| 175 | 53449 | Huff, Jason | Peterson & Associates, P.C. | 7:20-cv-71077-MCR-GRJ |
| 176 | 53461 | Dean, Mark | Peterson & Associates, P.C. | 7:20-cv-71105-MCR-GRJ |
| 177 | 53463 | Palazzolo, Brian | Peterson & Associates, P.C. | 7:20-cv-71111-MCR-GRJ |
| 178 | 53464 | Swann, Michelle | Peterson & Associates, P.C. | 7:20-cv-71114-MCR-GRJ |
| 179 | 53467 | DeHoff, Daniel | Peterson & Associates, P.C. | 7:20-cv-71122-MCR-GRJ |
| 180 | 53472 | Lopez, Daniel | Peterson & Associates, P.C. | 7:20-cv-71136-MCR-GRJ |
| 181 | 59810 | RABSATT, MALEEK U | The Gori Law Firm, P.C. | 7:20-cv-71241-MCR-GRJ |
| 182 | 59850 | PAUL-ZIN, DEAF | Jensen & Associates | 8:20-cv-21813-MCR-GRJ |
| 183 | 60032 | NELOMS, CHRISTOPHER | Jensen & Associates | 8:20-cv-21969-MCR-GRJ |
| 184 | 60684 | Bright, James M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21740-MCR-GRJ |
| 185 | 65951 | SERRANO, STEVEN | Jensen & Associates | 8:20-cv-21750-MCR-GRJ |
| 186 | 66877 | Jackson, Jevon | Bernstein Liebhard LLP | 8:20-cv-12417-MCR-GRJ |
| 187 | 67038 | Henley, Kyle Eugene | Bernstein Liebhard LLP | 8:20-cv-12873-MCR-GRJ |
| 188 | 67146 | Fielder, David | Bernstein Liebhard LLP | 8:20-cv-13158-MCR-GRJ |
| 189 | 67570 | Rollins, Michael James | Bernstein Liebhard LLP | 8:20-cv-14017-MCR-GRJ |
| 190 | 67734 | Rivas, Juan | Bernstein Liebhard LLP | 8:20-cv-14367-MCR-GRJ |
| 191 | 68023 | Morris, Delford J | Bernstein Liebhard LLP | 8:20-cv-15915-MCR-GRJ |
| 192 | 68809 | Summersett, Robert | Brent Coon & Associates | 7:20-cv-68271-MCR-GRJ |
| 193 | 68883 | Krum, Steven | Brent Coon & Associates | 8:20-cv-29399-MCR-GRJ |
| 194 | 69412 | Abplanalp, Braydon | Danziger & De Llano | 8:20-cv-22026-MCR-GRJ |
| 195 | 69464 | Alcorn, Joseph | Danziger & De Llano | 8:20-cv-22137-MCR-GRJ |
| 196 | 69535 | ANDERSON, JASON | Danziger & De Llano | 8:20-cv-22365-MCR-GRJ |
| 197 | 69537 | ANDERSON, JON | Watts Guerra, LLP | 8:20-cv-22375-MCR-GRJ |
| 198 | 69545 | Andreasen, Charles | Danziger & De Llano | 8:20-cv-22409-MCR-GRJ |
| 199 | 69571 | Arena, Shawn | Danziger & De Llano | 8:20-cv-22496-MCR-GRJ |
| 200 | 69577 | Armstrong, Donald | Danziger & De Llano | 8:20-cv-22515-MCR-GRJ |
| 201 | 69596 | Ashcraft, Cody | Danziger & De Llano | 8:20-cv-22571-MCR-GRJ |
| 202 | 69614 | Atwood, Robert | Danziger & De Llano | 8:20-cv-22079-MCR-GRJ |
| 203 | 69632 | Ayers, Jeremy | Danziger & De Llano | 8:20-cv-22119-MCR-GRJ |
| 204 | 69708 | Barker, Paul | Danziger & De Llano | 8:20-cv-22356-MCR-GRJ |
| 205 | 69730 | BARR, CHRISTOPHER | Danziger & De Llano | 8:20-cv-22438-MCR-GRJ |
| 206 | 69732 | Barreiro Lopez, David | Danziger & De Llano | 8:20-cv-22447-MCR-GRJ |
| 207 | 69753 | Barton, Chris | Danziger & De Llano | 8:20-cv-22525-MCR-GRJ |
| 208 | 69758 | Batemon, John | Danziger & De Llano | 8:20-cv-22541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 209 | 69843 | Benson, David | Danziger & De Llano | 8:20-cv-22747-MCR-GRJ |
| 210 | 69871 | Beyer, Joseph | Danziger & De Llano | 8:20-cv-22808-MCR-GRJ |
| 211 | 69901 | Bishop, James | Danziger & De Llano | 8:20-cv-22874-MCR-GRJ |
| 212 | 69912 | Black, Timothy | Danziger & De Llano | 8:20-cv-22895-MCR-GRJ |
| 213 | 69917 | Blackwell, Russell | Danziger & De Llano | 8:20-cv-20725-MCR-GRJ |
| 214 | 69936 | Bly, Nicholas | Danziger & De Llano | 8:20-cv-20743-MCR-GRJ |
| 215 | 69957 | Bonillas, Antonio | Danziger & De Llano | 8:20-cv-20762-MCR-GRJ |
| 216 | 70016 | Bradfute, Kristi | Danziger & De Llano | 8:20-cv-20834-MCR-GRJ |
| 217 | 70040 | Braswell, Aaron | Danziger & De Llano | 8:20-cv-20875-MCR-GRJ |
| 218 | 70070 | Brickley, Sean | Danziger & De Llano | 8:20-cv-20936-MCR-GRJ |
| 219 | 70076 | Briesemeister, Donald | Danziger & De Llano | 8:20-cv-20953-MCR-GRJ |
| 220 | 70156 | Brunelle, Andre | Danziger & De Llano | 8:20-cv-21290-MCR-GRJ |
| 221 | 70158 | Brunson, Quintel | Danziger & De Llano | 8:20-cv-21293-MCR-GRJ |
| 222 | 70183 | Bunn, James | Danziger & De Llano | 8:20-cv-21322-MCR-GRJ |
| 223 | 70189 | Burge, Patrick | Danziger & De Llano | 8:20-cv-21333-MCR-GRJ |
| 224 | 70211 | Burton, David | Danziger & De Llano | 8:20-cv-21366-MCR-GRJ |
| 225 | 70218 | Buss, Ronald | Danziger & De Llano | 8:20-cv-21380-MCR-GRJ |
| 226 | 70265 | Campbell, Jeff | Danziger & De Llano | 8:20-cv-21449-MCR-GRJ |
| 227 | 70277 | Canter, Haskell | Danziger & De Llano | 8:20-cv-21476-MCR-GRJ |
| 228 | 70293 | Carey, Wade | Danziger & De Llano | 8:20-cv-21509-MCR-GRJ |
| 229 | 70341 | Cartwright, Terry | Danziger & De Llano | 8:20-cv-21596-MCR-GRJ |
| 230 | 70352 | Casteel, Christian | Danziger & De Llano | 8:20-cv-21619-MCR-GRJ |
| 231 | 70381 | Chagnon, Joseph | Danziger & De Llano | 8:20-cv-21691-MCR-GRJ |
| 232 | 70400 | Chaplin, Jason | Watts Guerra, LLP | 8:20-cv-21749-MCR-GRJ |
| 233 | 70448 | Cianfrani, Alfred | Danziger & De Llano | 8:20-cv-22648-MCR-GRJ |
| 234 | 70451 | Citino, Matthew | Danziger & De Llano | 8:20-cv-22659-MCR-GRJ |
| 235 | 70484 | Cleveland, Jerrod | Danziger & De Llano | 8:20-cv-22773-MCR-GRJ |
| 236 | 70544 | Conklin, James | Danziger & De Llano | 8:20-cv-22930-MCR-GRJ |
| 237 | 70678 | Crouch, Ryan | Danziger & De Llano | 8:20-cv-23106-MCR-GRJ |
| 238 | 70712 | CUMMINGS, ROBERT | Danziger & De Llano | 8:20-cv-23136-MCR-GRJ |
| 239 | 70713 | Cummings, Scott | Danziger & De Llano | 8:20-cv-23137-MCR-GRJ |
| 240 | 70715 | Cummiskey, Jesse | Danziger & De Llano | 8:20-cv-23139-MCR-GRJ |
| 241 | 70733 | Cynar, Timothy | Danziger & De Llano | 8:20-cv-23156-MCR-GRJ |
| 242 | 70734 | Cyr, Dylan | Danziger & De Llano | 8:20-cv-23157-MCR-GRJ |
| 243 | 70743 | Dalton, Jonathan | Danziger & De Llano | 8:20-cv-23165-MCR-GRJ |
| 244 | 70841 | Demerritt, Douglas | Danziger & De Llano | 8:20-cv-23314-MCR-GRJ |
| 245 | 70862 | Desrosier, Cory | Danziger & De Llano | 8:20-cv-23338-MCR-GRJ |
| 246 | 70890 | Dickson, John | Danziger & De Llano | 8:20-cv-23390-MCR-GRJ |
| 247 | 70915 | Dlugosz, Todd | Danziger & De Llano | 8:20-cv-23438-MCR-GRJ |
| 248 | 70944 | Douglass, Stephen | Danziger & De Llano | 8:20-cv-23523-MCR-GRJ |
| 249 | 70947 | Doviak, Jorydan | Danziger & De Llano | 8:20-cv-23531-MCR-GRJ |
| 250 | 70954 | Downs, Michael | Danziger & De Llano | 8:20-cv-23553-MCR-GRJ |
| 251 | 71003 | Dunn, Thomas | Danziger & De Llano | 8:20-cv-23738-MCR-GRJ |
| 252 | 71022 | Eade, Michael | Danziger & De Llano | 8:20-cv-23815-MCR-GRJ |
| 253 | 71044 | Eden, Jeffery | Danziger & De Llano | 8:20-cv-23898-MCR-GRJ |
| 254 | 71072 | Eliason, Jordan | Danziger & De Llano | 8:20-cv-21967-MCR-GRJ |
| 255 | 71090 | Emery, Andrew | Danziger & De Llano | 8:20-cv-22020-MCR-GRJ |
| 256 | 71104 | Entrekin, Joseph | Danziger & De Llano | 8:20-cv-22051-MCR-GRJ |
| 257 | 71116 | Eskridge, Chris | Danziger & De Llano | 8:20-cv-22096-MCR-GRJ |
| 258 | 71136 | Evans, Nathan | Danziger & De Llano | 8:20-cv-22162-MCR-GRJ |
| 259 | 71159 | Farnsworth, Joel | Danziger & De Llano | 8:20-cv-22261-MCR-GRJ |
| 260 | 71180 | Feltman, Nicholas | Danziger & De Llano | 8:20-cv-22439-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 261 | 71213 | Finucci, Jeffrey | Danziger & De Llano | 8:20-cv-22619-MCR-GRJ |
| 262 | 71219 | Fisher, Christopher | Danziger & De Llano | 8:20-cv-24332-MCR-GRJ |
| 263 | 71262 | Flynn, Michael | Danziger & De Llano | 8:20-cv-24427-MCR-GRJ |
| 264 | 71265 | Follie, Carl | Danziger & De Llano | 8:20-cv-24433-MCR-GRJ |
| 265 | 71273 | Fontenot, Axel | Danziger & De Llano | 8:20-cv-24450-MCR-GRJ |
| 266 | 71305 | Foye, Aaron | Danziger & De Llano | 8:20-cv-24519-MCR-GRJ |
| 267 | 71344 | French, Jason | Danziger & De Llano | 8:20-cv-24629-MCR-GRJ |
| 268 | 71358 | Frost, Michael | Danziger & De Llano | 8:20-cv-24691-MCR-GRJ |
| 269 | 71376 | Futral, Jason | Danziger & De Llano | 8:20-cv-24767-MCR-GRJ |
| 270 | 71383 | Gagne, Jeremy | Danziger & De Llano | 8:20-cv-24797-MCR-GRJ |
| 271 | 71416 | Garcia, Matthew | Danziger & De Llano | 8:20-cv-25075-MCR-GRJ |
| 272 | 71423 | Gardner, Jason | Danziger & De Llano | 8:20-cv-25115-MCR-GRJ |
| 273 | 71447 | Gartung, Kurt | Danziger & De Llano | 8:20-cv-25250-MCR-GRJ |
| 274 | 71467 | Geery, Steven | Danziger & De Llano | 8:20-cv-25337-MCR-GRJ |
| 275 | 71481 | Gersna, John | Danziger & De Llano | 8:20-cv-25405-MCR-GRJ |
| 276 | 71490 | Gibson, Brentten | Danziger & De Llano | 8:20-cv-25440-MCR-GRJ |
| 277 | 71525 | Goebel, Jonathan | Danziger & De Llano | 8:20-cv-25561-MCR-GRJ |
| 278 | 71528 | Goff, Julious | Danziger & De Llano | 8:20-cv-25569-MCR-GRJ |
| 279 | 71557 | Goodell, Douglas | Danziger & De Llano | 8:20-cv-25663-MCR-GRJ |
| 280 | 71591 | Graham, Nathaniel | Danziger & De Llano | 8:20-cv-26637-MCR-GRJ |
| 281 | 71699 | Guyer, Anthony | Danziger & De Llano | 8:20-cv-27203-MCR-GRJ |
| 282 | 71712 | Hackworth, Steven | Danziger & De Llano | 8:20-cv-27286-MCR-GRJ |
| 283 | 71772 | Hanlon, Patrick | Danziger & De Llano | 8:20-cv-27546-MCR-GRJ |
| 284 | 71774 | Hannah, James | Danziger & De Llano | 8:20-cv-27554-MCR-GRJ |
| 285 | 71794 | Hardy, Leonard | Danziger & De Llano | 8:20-cv-27966-MCR-GRJ |
| 286 | 71836 | HARRIS, JAMES | Danziger & De Llano | 8:20-cv-28033-MCR-GRJ |
| 287 | 71846 | Harrison, Nathan | Danziger & De Llano | 8:20-cv-28050-MCR-GRJ |
| 288 | 71863 | Haselden, Jervis | Danziger & De Llano | 8:20-cv-28079-MCR-GRJ |
| 289 | 71872 | Hatfield, Kerby | Danziger & De Llano | 8:20-cv-28087-MCR-GRJ |
| 290 | 71873 | Hatfield, Michael | Danziger & De Llano | 8:20-cv-28088-MCR-GRJ |
| 291 | 71881 | Hawk, Karl | Danziger & De Llano | 8:20-cv-28096-MCR-GRJ |
| 292 | 71886 | Hay, Russell | Danziger & De Llano | 8:20-cv-28104-MCR-GRJ |
| 293 | 71929 | Heffington, Timothy | Danziger & De Llano | 8:20-cv-28229-MCR-GRJ |
| 294 | 71941 | Helmer, Gerald | Danziger & De Llano | 8:20-cv-28266-MCR-GRJ |
| 295 | 71961 | Hensley, Daryl | Danziger & De Llano | 8:20-cv-28406-MCR-GRJ |
| 296 | 71965 | Herbst, John | Danziger & De Llano | 8:20-cv-28427-MCR-GRJ |
| 297 | 71978 | Hernandez, Jonathan | Danziger & De Llano | 8:20-cv-28484-MCR-GRJ |
| 298 | 71979 | Hernandez, Jose | Danziger & De Llano | 8:20-cv-28491-MCR-GRJ |
| 299 | 71987 | Herrera, Marcus | Danziger & De Llano | 8:20-cv-28521-MCR-GRJ |
| 300 | 72017 | Higley, Dennis | Danziger & De Llano | 8:20-cv-29822-MCR-GRJ |
| 301 | 72018 | Higley, Matthew | Danziger & De Llano | 8:20-cv-29826-MCR-GRJ |
| 302 | 72063 | Hodges, Randy | Danziger & De Llano | 8:20-cv-29981-MCR-GRJ |
| 303 | 72134 | Houck, Edward | Danziger & De Llano | 8:20-cv-30204-MCR-GRJ |
| 304 | 72164 | Hudson, Tim | Danziger & De Llano | 8:20-cv-30279-MCR-GRJ |
| 305 | 72209 | Hutchinson, Evan | Danziger & De Llano | 8:20-cv-22325-MCR-GRJ |
| 306 | 72231 | Ingram, Kevin | Danziger & De Llano | 8:20-cv-22405-MCR-GRJ |
| 307 | 72314 | Jeffers, Chad | Danziger & De Llano | 8:20-cv-22698-MCR-GRJ |
| 308 | 72374 | Johnson, Joshua | Danziger & De Llano | 8:20-cv-22846-MCR-GRJ |
| 309 | 72392 | Johnston, Matthew | Danziger & De Llano | 8:20-cv-22894-MCR-GRJ |
| 310 | 72393 | Johnston, Richard | Danziger & De Llano | 8:20-cv-22896-MCR-GRJ |
| 311 | 72415 | Jones, James | Danziger & De Llano | 8:20-cv-22935-MCR-GRJ |
| 312 | 72422 | JONES, JOHN | Danziger & De Llano | 8:20-cv-22944-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 313 | 72425 | Jones, Joshua | Danziger & De Llano | 8:20-cv-22950-MCR-GRJ |
| 314 | 72530 | Kennedy, Reginald | Danziger & De Llano | 8:20-cv-23416-MCR-GRJ |
| 315 | 72536 | Kernaghan, Ian | Danziger & De Llano | 8:20-cv-23429-MCR-GRJ |
| 316 | 72544 | Kessler, Richard | Danziger & De Llano | 8:20-cv-23448-MCR-GRJ |
| 317 | 72549 | Khadaran, Richard | Danziger & De Llano | 8:20-cv-23465-MCR-GRJ |
| 318 | 72618 | Klimes, John | Danziger & De Llano | 8:20-cv-23692-MCR-GRJ |
| 319 | 72678 | Kromer, Gregson | Danziger & De Llano | 8:20-cv-23924-MCR-GRJ |
| 320 | 72694 | Kunze, Andrew | Danziger & De Llano | 8:20-cv-23968-MCR-GRJ |
| 321 | 72703 | Kuznkowski, William | Danziger & De Llano | 8:20-cv-23995-MCR-GRJ |
| 322 | 72736 | Land, Bobby | Danziger & De Llano | 8:20-cv-24090-MCR-GRJ |
| 323 | 72757 | Lantz, Brandon | Danziger & De Llano | 8:20-cv-24155-MCR-GRJ |
| 324 | 72841 | Leffel, James | Danziger & De Llano | 8:20-cv-23630-MCR-GRJ |
| 325 | 72876 | Lewis, Aaron | Danziger & De Llano | 8:20-cv-23750-MCR-GRJ |
| 326 | 72883 | Lewis, Dwayne | Danziger & De Llano | 8:20-cv-23772-MCR-GRJ |
| 327 | 72884 | Lewis, Jody | Danziger & De Llano | 8:20-cv-23776-MCR-GRJ |
| 328 | 72910 | Lineback, Bryan | Danziger & De Llano | 8:20-cv-23867-MCR-GRJ |
| 329 | 72993 | Lowery, Leland | Danziger & De Llano | 8:20-cv-24083-MCR-GRJ |
| 330 | 73000 | Lucario, Vincent | Danziger & De Llano | 8:20-cv-24102-MCR-GRJ |
| 331 | 73005 | Lucero, Marshall | Danziger & De Llano | 8:20-cv-24111-MCR-GRJ |
| 332 | 73066 | Main, Brandon | Danziger & De Llano | 8:20-cv-23605-MCR-GRJ |
| 333 | 73107 | Mansell, Stuart | Danziger & De Llano | 8:20-cv-23729-MCR-GRJ |
| 334 | 73123 | Markey, David | Danziger & De Llano | 8:20-cv-23770-MCR-GRJ |
| 335 | 73131 | Marquez, Ritchie | Danziger & De Llano | 8:20-cv-23800-MCR-GRJ |
| 336 | 73152 | Martin, Mason | Danziger & De Llano | 8:20-cv-23873-MCR-GRJ |
| 337 | 73160 | Martinez, Benjamin | Danziger & De Llano | 8:20-cv-23903-MCR-GRJ |
| 338 | 73165 | MARTINEZ, IVAN | Danziger & De Llano | 8:20-cv-23917-MCR-GRJ |
| 339 | 73188 | Mathias, Justin | Danziger & De Llano | 8:20-cv-23972-MCR-GRJ |
| 340 | 73228 | Mccallum, Eddie | Danziger & De Llano | 8:20-cv-24075-MCR-GRJ |
| 341 | 73242 | Mcclellan, Aaron | Danziger & De Llano | 8:20-cv-24104-MCR-GRJ |
| 342 | 73361 | Meek, Caleb | Danziger & De Llano | 8:20-cv-24506-MCR-GRJ |
| 343 | 73429 | Milanowski, Aaron | Danziger & De Llano | 8:20-cv-24666-MCR-GRJ |
| 344 | 73435 | Miller, Alexander | Danziger & De Llano | 8:20-cv-24693-MCR-GRJ |
| 345 | 73448 | Miller, Jay | Danziger & De Llano | 8:20-cv-24741-MCR-GRJ |
| 346 | 73451 | Miller, Justin | Danziger & De Llano | 8:20-cv-24750-MCR-GRJ |
| 347 | 73470 | Mills, Gregory | Danziger & De Llano | 8:20-cv-24805-MCR-GRJ |
| 348 | 73475 | Miner, Jeffrey | Danziger & De Llano | 8:20-cv-24818-MCR-GRJ |
| 349 | 73477 | Minjarez, Anthony | Danziger & De Llano | 8:20-cv-24823-MCR-GRJ |
| 350 | 73509 | Mobley, Ahmad | Danziger & De Llano | 8:20-cv-24927-MCR-GRJ |
| 351 | 73572 | Moore, Sean | Danziger & De Llano | 8:20-cv-25209-MCR-GRJ |
| 352 | 73586 | Morell, Garrison | Danziger & De Llano | 8:20-cv-25276-MCR-GRJ |
| 353 | 73595 | MORGAN, CHRISTOPHER | Danziger & De Llano | 8:20-cv-25317-MCR-GRJ |
| 354 | 73607 | Morris, Brian | Danziger & De Llano | 8:20-cv-25364-MCR-GRJ |
| 355 | 73616 | Morrow, Cameron | Danziger & De Llano | 8:20-cv-25397-MCR-GRJ |
| 356 | 73621 | Moses, Michael | Danziger & De Llano | 8:20-cv-25418-MCR-GRJ |
| 357 | 73682 | Myers, Ryan | Danziger & De Llano | 8:20-cv-24968-MCR-GRJ |
| 358 | 73696 | Naramore, Justin | Danziger & De Llano | 8:20-cv-25019-MCR-GRJ |
| 359 | 73727 | Nelson, John | Danziger & De Llano | 8:20-cv-25151-MCR-GRJ |
| 360 | 73729 | Nelson, Leslee | Danziger & De Llano | 8:20-cv-25162-MCR-GRJ |
| 361 | 73736 | Nero, Lawrence | Danziger & De Llano | 8:20-cv-25191-MCR-GRJ |
| 362 | 73757 | Nichols, Shae | Danziger & De Llano | 8:20-cv-25263-MCR-GRJ |
| 363 | 73771 | Nimmons, Ryan | Danziger & De Llano | 8:20-cv-25303-MCR-GRJ |
| 364 | 73780 | Noonan, William | Danziger & De Llano | 8:20-cv-25323-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|----------------|--------------------------|
| 365 | 73799 | Nutter, Matthew | Danziger & De Llano | 8:20-cv-25387-MCR-GRJ |
| 366 | 73835 | Oldham, Steven | Danziger & De Llano | 8:20-cv-25482-MCR-GRJ |
| 367 | 73904 | Pace, Jonathan | Danziger & De Llano | 8:20-cv-25642-MCR-GRJ |
| 368 | 73907 | Paciorkowski, Walter | Danziger & De Llano | 8:20-cv-25650-MCR-GRJ |
| 369 | 73928 | Pangan, Elvin | Danziger & De Llano | 8:20-cv-25686-MCR-GRJ |
| 370 | 74009 | Peers, Thomas | Danziger & De Llano | 8:20-cv-25815-MCR-GRJ |
| 371 | 74026 | Perez, Albert | Danziger & De Llano | 8:20-cv-25845-MCR-GRJ |
| 372 | 74058 | Peterman, Anthony | Danziger & De Llano | 8:20-cv-25902-MCR-GRJ |
| 373 | 74098 | Pierce, Jaclyn | Danziger & De Llano | 8:20-cv-25058-MCR-GRJ |
| 374 | 74122 | Podish, Zachary | Danziger & De Llano | 8:20-cv-25173-MCR-GRJ |
| 375 | 74168 | Pounders, Dennis | Danziger & De Llano | 8:20-cv-25345-MCR-GRJ |
| 376 | 74177 | Powell, Kyle | Danziger & De Llano | 8:20-cv-25378-MCR-GRJ |
| 377 | 74182 | Powers, Michael | Danziger & De Llano | 8:20-cv-25395-MCR-GRJ |
| 378 | 74220 | Purdy, Kyle | Danziger & De Llano | 8:20-cv-25505-MCR-GRJ |
| 379 | 74221 | Purser, Justin | Danziger & De Llano | 8:20-cv-25509-MCR-GRJ |
| 380 | 74229 | Pylant, Michael | Danziger & De Llano | 8:20-cv-25533-MCR-GRJ |
| 381 | 74236 | Quilty, William | Danziger & De Llano | 8:20-cv-25548-MCR-GRJ |
| 382 | 74274 | Ramshur, Matthew | Danziger & De Llano | 8:20-cv-25649-MCR-GRJ |
| 383 | 74284 | Rasche, Kyle | Danziger & De Llano | 8:20-cv-25671-MCR-GRJ |
| 384 | 74369 | Rice, Jeremy | Danziger & De Llano | 8:20-cv-25824-MCR-GRJ |
| 385 | 74415 | Riley, Randall | Danziger & De Llano | 8:20-cv-25903-MCR-GRJ |
| 386 | 74448 | Robbins, Brandon | Danziger & De Llano | 8:20-cv-25953-MCR-GRJ |
| 387 | 74469 | Robinson, Christopher | Danziger & De Llano | 8:20-cv-25971-MCR-GRJ |
| 388 | 74510 | Roesner, Michael | Danziger & De Llano | 8:20-cv-24293-MCR-GRJ |
| 389 | 74537 | Romero, William | Danziger & De Llano | 8:20-cv-24351-MCR-GRJ |
| 390 | 74663 | Sanchez, Matthew | Danziger & De Llano | 8:20-cv-24641-MCR-GRJ |
| 391 | 74664 | Sanchez, Ruben | Danziger & De Llano | 8:20-cv-24646-MCR-GRJ |
| 392 | 74667 | Sanders, David | Danziger & De Llano | 8:20-cv-24654-MCR-GRJ |
| 393 | 74815 | Shackelford, Davey | Danziger & De Llano | 8:20-cv-26040-MCR-GRJ |
| 394 | 74824 | Shanahan, Brett | Danziger & De Llano | 8:20-cv-26057-MCR-GRJ |
| 395 | 74834 | Shaw, Clayton | Danziger & De Llano | 8:20-cv-26070-MCR-GRJ |
| 396 | 74888 | Siegal, Bruce | Danziger & De Llano | 8:20-cv-26129-MCR-GRJ |
| 397 | 74925 | Sink, Joshua | Danziger & De Llano | 8:20-cv-26195-MCR-GRJ |
| 398 | 74938 | Skelley, William | Danziger & De Llano | 8:20-cv-26215-MCR-GRJ |
| 399 | 74942 | Skipper, Erik | Danziger & De Llano | 8:20-cv-26220-MCR-GRJ |
| 400 | 74943 | Skondin, Timothy | Danziger & De Llano | 8:20-cv-26222-MCR-GRJ |
| 401 | 74969 | Smith, Bryatt | Danziger & De Llano | 8:20-cv-26269-MCR-GRJ |
| 402 | 74975 | Smith, Christopher | Danziger & De Llano | 8:20-cv-26277-MCR-GRJ |
| 403 | 74995 | Smith, James | Danziger & De Llano | 8:20-cv-26309-MCR-GRJ |
| 404 | 75013 | Smith, Matthew | Danziger & De Llano | 8:20-cv-26331-MCR-GRJ |
| 405 | 75047 | Sneyd, Dustin | Danziger & De Llano | 8:20-cv-26404-MCR-GRJ |
| 406 | 75049 | Snodgrass, Anthony | Danziger & De Llano | 8:20-cv-26410-MCR-GRJ |
| 407 | 75053 | Snow, Shane | Danziger & De Llano | 8:20-cv-26423-MCR-GRJ |
| 408 | 75065 | Somers, Matthew | Danziger & De Llano | 8:20-cv-26609-MCR-GRJ |
| 409 | 75067 | Sorel, Joseph | Danziger & De Llano | 8:20-cv-26618-MCR-GRJ |
| 410 | 75114 | Spires, Richard | Danziger & De Llano | 8:20-cv-26812-MCR-GRJ |
| 411 | 75127 | St Peter, Travis | Danziger & De Llano | 8:20-cv-26864-MCR-GRJ |
| 412 | 75130 | Stadius, Andrew | Danziger & De Llano | 8:20-cv-26879-MCR-GRJ |
| 413 | 75136 | Stalker, Brandon | Danziger & De Llano | 8:20-cv-26907-MCR-GRJ |
| 414 | 75138 | Stamey, James | Danziger & De Llano | 8:20-cv-26917-MCR-GRJ |
| 415 | 75150 | Stanley, Robert | Danziger & De Llano | 8:20-cv-26969-MCR-GRJ |
| 416 | 75163 | Steely, Timothy | Danziger & De Llano | 8:20-cv-27025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 417 | 75208 | Stewart, Rodney | Danziger & De Llano | 8:20-cv-27232-MCR-GRJ |
| 418 | 75231 | Stone, Steven | Danziger & De Llano | 8:20-cv-27326-MCR-GRJ |
| 419 | 75248 | STRATTON, WILLIAM | Danziger & De Llano | 8:20-cv-27383-MCR-GRJ |
| 420 | 75275 | Stull, Percy | Danziger & De Llano | 8:20-cv-27491-MCR-GRJ |
| 421 | 75281 | Suddreth, Darius | Danziger & De Llano | 8:20-cv-27506-MCR-GRJ |
| 422 | 75291 | Sullivan, Robert | Danziger & De Llano | 8:20-cv-27539-MCR-GRJ |
| 423 | 75329 | Sweeter, Brian | Danziger & De Llano | 8:20-cv-27840-MCR-GRJ |
| 424 | 75330 | Sweeton, Issac | Danziger & De Llano | 8:20-cv-27841-MCR-GRJ |
| 425 | 75335 | Swihart, Jace | Danziger & De Llano | 8:20-cv-27845-MCR-GRJ |
| 426 | 75349 | Tallant, Joshua | Danziger & De Llano | 8:20-cv-27858-MCR-GRJ |
| 427 | 75472 | Tillman, John | Danziger & De Llano | 8:20-cv-27983-MCR-GRJ |
| 428 | 75496 | Torres, Ernest | Danziger & De Llano | 8:20-cv-28030-MCR-GRJ |
| 429 | 75508 | TOWNSEND, MARK | Danziger & De Llano | 8:20-cv-28055-MCR-GRJ |
| 430 | 75519 | Trayer, Timothy | Danziger & De Llano | 8:20-cv-28145-MCR-GRJ |
| 431 | 75534 | Trussell, Nicholas | Danziger & De Llano | 8:20-cv-28200-MCR-GRJ |
| 432 | 75553 | Turner, Cody | Danziger & De Llano | 8:20-cv-28253-MCR-GRJ |
| 433 | 75676 | Vo, Thang | Danziger & De Llano | 8:20-cv-29541-MCR-GRJ |
| 434 | 75677 | Vogel, Jeremy | Danziger & De Llano | 8:20-cv-29544-MCR-GRJ |
| 435 | 75698 | Wadsworth, Ryan | Danziger & De Llano | 8:20-cv-29614-MCR-GRJ |
| 436 | 75700 | Wageman, Chad | Danziger & De Llano | 8:20-cv-29617-MCR-GRJ |
| 437 | 75704 | Wagnon, Jon | Danziger & De Llano | 8:20-cv-29628-MCR-GRJ |
| 438 | 75776 | Watson, Anthony | Danziger & De Llano | 8:20-cv-29864-MCR-GRJ |
| 439 | 75787 | Way, John | Danziger & De Llano | 8:20-cv-29896-MCR-GRJ |
| 440 | 75818 | Welch, Devin | Danziger & De Llano | 8:20-cv-29982-MCR-GRJ |
| 441 | 75822 | Wells, Jeremy | Danziger & De Llano | 8:20-cv-29995-MCR-GRJ |
| 442 | 75826 | Wells, Ryan | Danziger & De Llano | 8:20-cv-30005-MCR-GRJ |
| 443 | 75890 | WHITE, KEVIN | Danziger & De Llano | 8:20-cv-32427-MCR-GRJ |
| 444 | 75895 | White, Paul | Danziger & De Llano | 8:20-cv-32446-MCR-GRJ |
| 445 | 75904 | Whitfield, Robert | Danziger & De Llano | 8:20-cv-32491-MCR-GRJ |
| 446 | 75912 | Whitworth, Joshua | Danziger & De Llano | 8:20-cv-32523-MCR-GRJ |
| 447 | 75954 | WILLIAMS, GARY | Danziger & De Llano | 8:20-cv-32699-MCR-GRJ |
| 448 | 75959 | Williams, Jason | Danziger & De Llano | 8:20-cv-32720-MCR-GRJ |
| 449 | 75961 | Williams, Justin | Danziger & De Llano | 8:20-cv-32727-MCR-GRJ |
| 450 | 75963 | Williams, Malcom | Danziger & De Llano | 8:20-cv-32736-MCR-GRJ |
| 451 | 75999 | Wilson, Justin | Danziger & De Llano | 8:20-cv-32843-MCR-GRJ |
| 452 | 76029 | Wixon, Derek | Danziger & De Llano | 8:20-cv-32938-MCR-GRJ |
| 453 | 76079 | Wright, James | Danziger & De Llano | 8:20-cv-33122-MCR-GRJ |
| 454 | 76089 | Wynn, Scott | Danziger & De Llano | 8:20-cv-33171-MCR-GRJ |
| 455 | 76100 | Yharbrough, Robert | Danziger & De Llano | 8:20-cv-33845-MCR-GRJ |
| 456 | 76286 | Robinson, Garry | DeGaris Wright McCall | 8:20-cv-34140-MCR-GRJ |
| 457 | 76328 | Wooten, Joshua | DeGaris Wright McCall | 7:20-cv-00033-MCR-GRJ |
| 458 | 76332 | Abenoja, Aaron | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13633-MCR-GRJ |
| 459 | 76852 | Sanchez, Sergio | Fears | Nachawati | 7:20-cv-49386-MCR-GRJ |
| 460 | 76853 | Yado, Eduardo | Fears | Nachawati | 7:20-cv-49391-MCR-GRJ |
| 461 | 76860 | Garcia, Alejandro | Fears | Nachawati | 7:20-cv-49409-MCR-GRJ |
| 462 | 76862 | Luca, Erik | Fears | Nachawati | 7:20-cv-49415-MCR-GRJ |
| 463 | 76865 | Ramirez, Rafael | Fears | Nachawati | 7:20-cv-49424-MCR-GRJ |
| 464 | 76869 | Marez, Jamie | Fears | Nachawati | 7:20-cv-49436-MCR-GRJ |
| 465 | 76871 | Gonzalez, Raul | Fears | Nachawati | 7:20-cv-49442-MCR-GRJ |
| 466 | 76873 | Herrera, Elizabeth | Fears | Nachawati | 7:20-cv-49448-MCR-GRJ |
| 467 | 76874 | Peris, Claus | Fears | Nachawati | 7:20-cv-49451-MCR-GRJ |
| 468 | 76880 | Lindholm, Andrew | Fears | Nachawati | 7:20-cv-49470-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 469 | 76882 | Quaid, Jesse | Fears | Nachawati | 7:20-cv-49476-MCR-GRJ |
| 470 | 76884 | Gonzalez-Vale, Oved | Fears | Nachawati | 7:20-cv-49482-MCR-GRJ |
| 471 | 76890 | Noval, John | Fears | Nachawati | 7:20-cv-49507-MCR-GRJ |
| 472 | 76892 | Osborne, Christopher | Fears | Nachawati | 7:20-cv-49515-MCR-GRJ |
| 473 | 76900 | Salazar-Garza, Javier | Fears | Nachawati | 7:20-cv-49541-MCR-GRJ |
| 474 | 76913 | Lozano, Joaquin | Fears | Nachawati | 7:20-cv-49586-MCR-GRJ |
| 475 | 76915 | Taule-Ortiz, Rolando | Fears | Nachawati | 7:20-cv-49593-MCR-GRJ |
| 476 | 76928 | Aguilera, Israel | Fears | Nachawati | 7:20-cv-49631-MCR-GRJ |
| 477 | 76934 | RIVERA, JOSE | Fears | Nachawati | 7:20-cv-49654-MCR-GRJ |
| 478 | 76946 | Upton, David | Fears | Nachawati | 7:20-cv-49697-MCR-GRJ |
| 479 | 76956 | Senquiz, Dennis | Fears | Nachawati | 7:20-cv-49743-MCR-GRJ |
| 480 | 76970 | Ibarra, Gabriel | Fears | Nachawati | 7:20-cv-49772-MCR-GRJ |
| 481 | 76974 | Powers, Christopher | Fears | Nachawati | 7:20-cv-49785-MCR-GRJ |
| 482 | 76975 | RAMIREZ, JORGE | Fears | Nachawati | 7:20-cv-49789-MCR-GRJ |
| 483 | 76977 | Sewsankar, Ajay | Fears | Nachawati | 7:20-cv-49796-MCR-GRJ |
| 484 | 76990 | Pham, Khoi | Fears | Nachawati | 7:20-cv-49845-MCR-GRJ |
| 485 | 76995 | Moore, Lynette | Fears | Nachawati | 7:20-cv-49869-MCR-GRJ |
| 486 | 76996 | Page, Tate | Fears | Nachawati | 7:20-cv-49874-MCR-GRJ |
| 487 | 77472 | Heacock, Gaylen | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50810-MCR-GRJ |
| 488 | 77475 | Croaston, Todd | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50826-MCR-GRJ |
| 489 | 77553 | Badillo, Humberto | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49048-MCR-GRJ |
| 490 | 78761 | Butler, Jeffrey T | Carey Danis & Lowe | 7:20-cv-49443-MCR-GRJ |
| 491 | 79039 | Monk, Henry | Watts Guerra, LLP | 8:20-cv-16201-MCR-GRJ |
| 492 | 80450 | Adams, Robert | Holland Law Firm | 7:20-cv-84260-MCR-GRJ |
| 493 | 80475 | Bartolo, Nicholas | Holland Law Firm | 7:20-cv-84360-MCR-GRJ |
| 494 | 80528 | Camp, Derek | Holland Law Firm | 7:20-cv-83970-MCR-GRJ |
| 495 | 80531 | Carlin, Jan | Holland Law Firm | 7:20-cv-83976-MCR-GRJ |
| 496 | 80545 | Cavanaugh, Michael | Holland Law Firm | 7:20-cv-84011-MCR-GRJ |
| 497 | 80550 | Cherry, Adam | Holland Law Firm | 7:20-cv-84026-MCR-GRJ |
| 498 | 80557 | Collett, Andrew | Holland Law Firm | 7:20-cv-84045-MCR-GRJ |
| 499 | 80558 | Collins, Jason | Holland Law Firm | 7:20-cv-84048-MCR-GRJ |
| 500 | 80564 | Copenhaver, Brandon | Holland Law Firm | 7:20-cv-84066-MCR-GRJ |
| 501 | 80568 | Cramer, Patrick | Holland Law Firm | 7:20-cv-84077-MCR-GRJ |
| 502 | 80576 | Davidson, John | Holland Law Firm | 7:20-cv-84099-MCR-GRJ |
| 503 | 80593 | Dollison, Allan | Holland Law Firm | 7:20-cv-84156-MCR-GRJ |
| 504 | 80600 | Durkee, Michelle | Holland Law Firm | 7:20-cv-84178-MCR-GRJ |
| 505 | 80633 | Fowler, Daniel | Holland Law Firm | 7:20-cv-84289-MCR-GRJ |
| 506 | 80653 | Gilbert, Raymond | Holland Law Firm | 7:20-cv-84353-MCR-GRJ |
| 507 | 80676 | Hall, Stratahn | Holland Law Firm | 7:20-cv-84432-MCR-GRJ |
| 508 | 80698 | Hoenisch, Myles | Holland Law Firm | 7:20-cv-84534-MCR-GRJ |
| 509 | 80759 | Landon, Brandon | Holland Law Firm | 7:20-cv-84733-MCR-GRJ |
| 510 | 80778 | MacGillis, Jason | Holland Law Firm | 7:20-cv-84811-MCR-GRJ |
| 511 | 80833 | Norden, James | Holland Law Firm | 7:20-cv-84595-MCR-GRJ |
| 512 | 80940 | Swift, Alonzo | Holland Law Firm | 7:20-cv-85020-MCR-GRJ |
| 513 | 80968 | Tuttle, Michael | Holland Law Firm | 7:20-cv-85144-MCR-GRJ |
| 514 | 81063 | Toure, Sekou | Holland Law Firm | 7:20-cv-85533-MCR-GRJ |
| 515 | 81087 | Blair, Kevin | Holland Law Firm | 7:20-cv-85503-MCR-GRJ |
| 516 | 81095 | Clark, Matthew | Holland Law Firm | 7:20-cv-85528-MCR-GRJ |
| 517 | 81107 | DUARTE, SEAN | Holland Law Firm | 7:20-cv-85552-MCR-GRJ |
| 518 | 81173 | OVERCASH, KEITH | Holland Law Firm | 7:20-cv-85705-MCR-GRJ |
| 519 | 81199 | RUSSELL, RYAN | Holland Law Firm | 7:20-cv-85755-MCR-GRJ |
| 520 | 81216 | Smith, Debra A. | Holland Law Firm | 7:20-cv-85774-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------|------|------|------|
| 521 | 82406 | Pride, Glynn | Seeger Weiss LLP | 7:20-cv-17187-MCR-GRJ |
| 522 | 85827 | Olson, Daren | Monsour Law Firm | 7:20-cv-44779-MCR-GRJ |
| 523 | 87729 | Lukkasson-Jones, Krischelle | Weitz & Luxenberg | 7:20-cv-17892-MCR-GRJ |
| 524 | 87763 | Jones, Brannon M | Weitz & Luxenberg | 7:20-cv-18006-MCR-GRJ |
| 525 | 87833 | Pasquale, Dominic | Weitz & Luxenberg | 7:20-cv-18208-MCR-GRJ |
| 526 | 87860 | Brown, Cherry L | Weitz & Luxenberg | 7:20-cv-18320-MCR-GRJ |
| 527 | 89549 | Dewey, Philip A | Clark, Love & Hutson PLLC | 7:20-cv-20808-MCR-GRJ |
| 528 | 89583 | Weidner, Daren | Clark, Love & Hutson PLLC | 7:20-cv-20889-MCR-GRJ |
| 529 | 89847 | Figueroa, David | Clark, Love & Hutson PLLC | 7:20-cv-21780-MCR-GRJ |
| 530 | 90472 | Coley, Dewayne | Clark, Love & Hutson PLLC | 7:20-cv-23609-MCR-GRJ |
| 531 | 91190 | Ashton, Kyle | Messa & Associates | 8:20-cv-29037-MCR-GRJ |
| 532 | 91306 | Lewis, Jeffrey C. | Messa & Associates | 8:20-cv-29169-MCR-GRJ |
| 533 | 91494 | TAYLOR, THOMAS | Franklin D. Azar & Associates, P.C. | 8:20-cv-35547-MCR-GRJ |
| 534 | 91933 | Alioto, Joel | Pennock Law Firm LLC | 8:20-cv-34371-MCR-GRJ |
| 535 | 91954 | Babbes, Kristeffer | Pennock Law Firm LLC | 8:20-cv-34408-MCR-GRJ |
| 536 | 91960 | Brock, Jon | Pennock Law Firm LLC | 8:20-cv-34420-MCR-GRJ |
| 537 | 94790 | Higgins, Daniel | Keller Lenkner | 7:20-cv-67206-MCR-GRJ |
| 538 | 94792 | Hisbadhorse, Roger | Keller Lenkner | 7:20-cv-67212-MCR-GRJ |
| 539 | 94935 | Valenzuela, Aaron | Keller Lenkner | 7:20-cv-67239-MCR-GRJ |
| 540 | 94962 | Woodard, Stephen | Keller Lenkner | 7:20-cv-67289-MCR-GRJ |
| 541 | 94969 | Allen, Joseph | Davis & Crump, P. C. | 8:20-cv-20081-MCR-GRJ |
| 542 | 94987 | BERTHELETTE, MICHAEL | Davis & Crump, P. C. | 8:20-cv-20174-MCR-GRJ |
| 543 | 94996 | BOOM, MICHAEL | Davis & Crump, P. C. | 8:20-cv-20224-MCR-GRJ |
| 544 | 95007 | BUCKNER, TODD | Davis & Crump, P. C. | 8:20-cv-20276-MCR-GRJ |
| 545 | 95014 | CARLSON, RANDALL | Davis & Crump, P. C. | 8:20-cv-20306-MCR-GRJ |
| 546 | 95068 | Hanson, Michael | Davis & Crump, P. C. | 8:20-cv-13584-MCR-GRJ |
| 547 | 95085 | IVESTER, RONDALL | Davis & Crump, P. C. | 8:20-cv-13639-MCR-GRJ |
| 548 | 95091 | JONES, JOHN | Davis & Crump, P. C. | 8:20-cv-13660-MCR-GRJ |
| 549 | 95094 | Jung, Wesley | Davis & Crump, P. C. | 8:20-cv-13672-MCR-GRJ |
| 550 | 95151 | PARSONS, WILLIAM K | Davis & Crump, P. C. | 8:20-cv-13821-MCR-GRJ |
| 551 | 95164 | RAYFORD, RICHARD | Davis & Crump, P. C. | 8:20-cv-13846-MCR-GRJ |
| 552 | 95187 | SIERRA, LUIS | Davis & Crump, P. C. | 8:20-cv-13925-MCR-GRJ |
| 553 | 95223 | WARD, JAMES | Davis & Crump, P. C. | 8:20-cv-14080-MCR-GRJ |
| 554 | 96823 | Sims, Brian Edward | The Murray Law Firm | 8:20-cv-30510-MCR-GRJ |
| 555 | 96842 | Sullivan, Jack | The Murray Law Firm | 8:20-cv-30546-MCR-GRJ |
| 556 | 103995 | Cenzano, Philip | Parker Waichman LLP | 8:20-cv-19318-MCR-GRJ |
| 557 | 104733 | Henderson, Bruce | Parker Waichman LLP | 8:20-cv-19338-MCR-GRJ |
| 558 | 105370 | Molby, Sterling | Parker Waichman LLP | 8:20-cv-19386-MCR-GRJ |
| 559 | 105546 | Palmer, Michael | Parker Waichman LLP | 8:20-cv-19390-MCR-GRJ |
| 560 | 105914 | Schwab, James Conrad | Parker Waichman LLP | 7:20-cv-71599-MCR-GRJ |
| 561 | 114326 | Smith, Jeremy | Douglas & London | 7:20-cv-79298-MCR-GRJ |
| 562 | 116990 | Albaugh, Shane | Baron & Budd | 7:20-cv-86648-MCR-GRJ |
| 563 | 117041 | Barnett, John | Baron & Budd | 7:20-cv-86846-MCR-GRJ |
| 564 | 117303 | Douglas, Timothy | Baron & Budd | 7:20-cv-87682-MCR-GRJ |
| 565 | 117315 | Dunn, John | Baron & Budd | 7:20-cv-87705-MCR-GRJ |
| 566 | 117343 | Evans, Gregory | Baron & Budd | 7:20-cv-87755-MCR-GRJ |
| 567 | 117497 | Harp, Erich | Baron & Budd | 7:20-cv-97049-MCR-GRJ |
| 568 | 117640 | Kees, James | Baron & Budd | 7:20-cv-97739-MCR-GRJ |
| 569 | 117938 | Patrick, Nicole Cristine | Baron & Budd | 8:20-cv-00463-MCR-GRJ |
| 570 | 118124 | Schofield, Brent | Baron & Budd | 8:20-cv-00577-MCR-GRJ |
| 571 | 118183 | Snipe, James | Baron & Budd | 8:20-cv-00803-MCR-GRJ |
| 572 | 118296 | Vanderburg, Mark | Baron & Budd | 8:20-cv-01087-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 573 | 118504 | Davis, Adam | Keller Lenkner | 7:20-cv-83181-MCR-GRJ |
| 574 | 118536 | HENDRIX, MATTHEW | Keller Lenkner | 7:20-cv-83248-MCR-GRJ |
| 575 | 118673 | Shoptese, Sonny J | Weitz & Luxenberg | 7:20-cv-27018-MCR-GRJ |
| 576 | 118718 | Dycus, Dwayne C | Weitz & Luxenberg | 7:20-cv-27189-MCR-GRJ |
| 577 | 118779 | Patterson, Andrew Robert | Weitz & Luxenberg | 7:20-cv-24511-MCR-GRJ |
| 578 | 119009 | Bonvillion, Michael | Weitz & Luxenberg | 7:20-cv-26121-MCR-GRJ |
| 579 | 119263 | Durden, Debra Darleen | Weitz & Luxenberg | 7:20-cv-27288-MCR-GRJ |
| 580 | 119295 | Guerrier, Betton K. | Weitz & Luxenberg | 7:21-cv-43256-MCR-GRJ |
| 581 | 119387 | Rodriguez, Trinidad | Weitz & Luxenberg | 7:21-cv-43824-MCR-GRJ |
| 582 | 119520 | Howell Barrow, Sonya LaVonta | Weitz & Luxenberg | 7:21-cv-43454-MCR-GRJ |
| 583 | 119720 | Fultz, Richard Tomm | Weitz & Luxenberg | 7:21-cv-43583-MCR-GRJ |
| 584 | 119743 | Bradley, Shelia S | Weitz & Luxenberg | 7:20-cv-24169-MCR-GRJ |
| 585 | 119767 | Steffy, Kenneth | Weitz & Luxenberg | 7:20-cv-24195-MCR-GRJ |
| 586 | 119807 | Poupore, Brent A | Weitz & Luxenberg | 7:20-cv-24233-MCR-GRJ |
| 587 | 119876 | Antos, Steven A | Weitz & Luxenberg | 7:20-cv-24267-MCR-GRJ |
| 588 | 120058 | Kiick, Michael | Weitz & Luxenberg | 7:20-cv-26334-MCR-GRJ |
| 589 | 120063 | Croswell, Leon Charles | Weitz & Luxenberg | 7:20-cv-26344-MCR-GRJ |
| 590 | 120072 | Riggins, Antione | Weitz & Luxenberg | 7:20-cv-26361-MCR-GRJ |
| 591 | 120103 | Beguhn, Jason | Weitz & Luxenberg | 7:20-cv-26315-MCR-GRJ |
| 592 | 120135 | Villa, Hugo | Weitz & Luxenberg | 7:20-cv-26394-MCR-GRJ |
| 593 | 120165 | Schwyter, Max | Weitz & Luxenberg | 7:20-cv-26418-MCR-GRJ |
| 594 | 120196 | Wilson, Stephen | Weitz & Luxenberg | 7:20-cv-26481-MCR-GRJ |
| 595 | 120216 | Lee, Matthew J | Weitz & Luxenberg | 7:20-cv-26699-MCR-GRJ |
| 596 | 120315 | Chisolm, Terrance | Weitz & Luxenberg | 7:20-cv-27221-MCR-GRJ |
| 597 | 120331 | Humphrey, Marvin | Weitz & Luxenberg | 7:20-cv-27264-MCR-GRJ |
| 598 | 120407 | Pirtle, Michael Anthony-Wayne | Weitz & Luxenberg | 7:20-cv-27373-MCR-GRJ |
| 599 | 120444 | Ramirez, Isaias N | Weitz & Luxenberg | 7:20-cv-27449-MCR-GRJ |
| 600 | 120489 | Miller, David | Weitz & Luxenberg | 7:20-cv-27534-MCR-GRJ |
| 601 | 120524 | Mauro, Robert M | Weitz & Luxenberg | 7:20-cv-27441-MCR-GRJ |
| 602 | 120532 | Totzke, John Guy | Weitz & Luxenberg | 7:20-cv-27470-MCR-GRJ |
| 603 | 120577 | Garcia, Mario | Weitz & Luxenberg | 7:20-cv-27000-MCR-GRJ |
| 604 | 120654 | White, Troy Daniel | Weitz & Luxenberg | 7:20-cv-27227-MCR-GRJ |
| 605 | 120658 | Johnston, Robert S | Weitz & Luxenberg | 7:20-cv-27237-MCR-GRJ |
| 606 | 120699 | Orr, Bohannon | Weitz & Luxenberg | 7:20-cv-27655-MCR-GRJ |
| 607 | 120722 | BROWN, JOE | Weitz & Luxenberg | 7:20-cv-27688-MCR-GRJ |
| 608 | 120819 | Herendeen, Richard Ryan | Weitz & Luxenberg | 7:20-cv-27810-MCR-GRJ |
| 609 | 120841 | Hidalgo, Hector John | Weitz & Luxenberg | 7:20-cv-27844-MCR-GRJ |
| 610 | 120888 | MCELVEEN, CHARLES YEUNE | Weitz & Luxenberg | 7:20-cv-27758-MCR-GRJ |
| 611 | 120922 | Deweese, Mathew | Weitz & Luxenberg | 7:20-cv-27832-MCR-GRJ |
| 612 | 120958 | Guzman, Armando | Weitz & Luxenberg | 7:20-cv-27983-MCR-GRJ |
| 613 | 120974 | Wilson, Justice S. J. | Weitz & Luxenberg | 7:20-cv-28020-MCR-GRJ |
| 614 | 121012 | Petersen, Dwayne J | Weitz & Luxenberg | 7:20-cv-28247-MCR-GRJ |
| 615 | 121175 | Driver, Christopher | Weitz & Luxenberg | 7:20-cv-28157-MCR-GRJ |
| 616 | 121282 | Day, Christopher Paul | Weitz & Luxenberg | 7:20-cv-28187-MCR-GRJ |
| 617 | 121292 | Kirker, Gary | Weitz & Luxenberg | 7:20-cv-28232-MCR-GRJ |
| 618 | 121299 | Roop, Richard | Weitz & Luxenberg | 7:20-cv-28266-MCR-GRJ |
| 619 | 121340 | Anderson, Amy | Weitz & Luxenberg | 7:20-cv-28251-MCR-GRJ |
| 620 | 121356 | Abram, Nicholas Todd | Weitz & Luxenberg | 7:20-cv-28324-MCR-GRJ |
| 621 | 121404 | Bentley, Shane | Weitz & Luxenberg | 7:20-cv-28402-MCR-GRJ |
| 622 | 121492 | Gillette, John William | Weitz & Luxenberg | 7:20-cv-28722-MCR-GRJ |
| 623 | 121654 | Claude, Chris C. | Weitz & Luxenberg | 7:20-cv-28882-MCR-GRJ |
| 624 | 121717 | Kramp, Matthew | Weitz & Luxenberg | 7:20-cv-29052-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 625 | 121827 | Warmuskerken, Richard | Weitz & Luxenberg | 7:20-cv-27579-MCR-GRJ |
| 626 | 121863 | Fortner, Bradley | Weitz & Luxenberg | 7:20-cv-27627-MCR-GRJ |
| 627 | 121966 | Gibson, Todd | Weitz & Luxenberg | 7:20-cv-28518-MCR-GRJ |
| 628 | 122206 | Every, Constance | Weitz & Luxenberg | 7:20-cv-29745-MCR-GRJ |
| 629 | 122219 | Lobner-Davis, Ashlyn Marie | Weitz & Luxenberg | 7:20-cv-29900-MCR-GRJ |
| 630 | 122323 | Poe, Darun A | Weitz & Luxenberg | 7:20-cv-30901-MCR-GRJ |
| 631 | 122333 | Gibbons, Taylor Dean | Weitz & Luxenberg | 7:20-cv-30955-MCR-GRJ |
| 632 | 122424 | Rossman, Scott | Weitz & Luxenberg | 7:20-cv-31611-MCR-GRJ |
| 633 | 122503 | NICHOLSON, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-33511-MCR-GRJ |
| 634 | 122504 | Alvarez, Eric R | Weitz & Luxenberg | 7:20-cv-33517-MCR-GRJ |
| 635 | 122561 | Lucky, Wilson | Weitz & Luxenberg | 7:20-cv-33533-MCR-GRJ |
| 636 | 122604 | Kautner, Corey K | Weitz & Luxenberg | 7:20-cv-33901-MCR-GRJ |
| 637 | 122658 | Cromartie, Marcus A | Weitz & Luxenberg | 7:20-cv-33973-MCR-GRJ |
| 638 | 122703 | Langevin, Kevin | Weitz & Luxenberg | 7:20-cv-34357-MCR-GRJ |
| 639 | 122796 | Craig, Chris J | Weitz & Luxenberg | 7:20-cv-29410-MCR-GRJ |
| 640 | 122802 | Godwin, Michael A. | Weitz & Luxenberg | 7:20-cv-29433-MCR-GRJ |
| 641 | 122821 | Page, Anthony Joe | Weitz & Luxenberg | 7:20-cv-29552-MCR-GRJ |
| 642 | 122834 | Williams, Segmon Dewayne | Weitz & Luxenberg | 7:20-cv-29607-MCR-GRJ |
| 643 | 122865 | Meuschke, Holli | Weitz & Luxenberg | 7:20-cv-29706-MCR-GRJ |
| 644 | 122890 | Pinnock, Devern | Weitz & Luxenberg | 7:20-cv-29771-MCR-GRJ |
| 645 | 122958 | Samuel, Christopher Jaron | Weitz & Luxenberg | 7:20-cv-29312-MCR-GRJ |
| 646 | 123100 | Jones, Kyle | Weitz & Luxenberg | 7:20-cv-30850-MCR-GRJ |
| 647 | 123121 | Dawson, Alphonso | Weitz & Luxenberg | 7:20-cv-30915-MCR-GRJ |
| 648 | 123134 | Delsoin, Nathalie F | Weitz & Luxenberg | 7:20-cv-30952-MCR-GRJ |
| 649 | 123170 | Slivka, David John | Weitz & Luxenberg | 7:20-cv-31140-MCR-GRJ |
| 650 | 123212 | Smith-Rawlins, Raul G | Weitz & Luxenberg | 7:20-cv-31331-MCR-GRJ |
| 651 | 123234 | Castillo, Jesus E | Weitz & Luxenberg | 7:20-cv-31444-MCR-GRJ |
| 652 | 123242 | Branch, Anthony Keith | Weitz & Luxenberg | 7:20-cv-31475-MCR-GRJ |
| 653 | 123260 | Azevedo, Ryan Wesley | Weitz & Luxenberg | 7:20-cv-31539-MCR-GRJ |
| 654 | 123261 | Moscoso, Isaac L | Weitz & Luxenberg | 7:20-cv-31543-MCR-GRJ |
| 655 | 123298 | Assagba, Tongni | Weitz & Luxenberg | 7:20-cv-31758-MCR-GRJ |
| 656 | 123312 | Pittman, Aaron | Weitz & Luxenberg | 7:20-cv-28975-MCR-GRJ |
| 657 | 123319 | Cutler, Charles M | Weitz & Luxenberg | 7:20-cv-28994-MCR-GRJ |
| 658 | 123351 | Jennings, Jason | Weitz & Luxenberg | 7:20-cv-29138-MCR-GRJ |
| 659 | 123401 | Johnson, Antonio | Weitz & Luxenberg | 7:20-cv-29404-MCR-GRJ |
| 660 | 123411 | Fisher, Larry | Weitz & Luxenberg | 7:20-cv-29444-MCR-GRJ |
| 661 | 123424 | Rush, Adam | Weitz & Luxenberg | 7:20-cv-29500-MCR-GRJ |
| 662 | 123439 | Vandenburgh, Eric S | Weitz & Luxenberg | 7:20-cv-29559-MCR-GRJ |
| 663 | 123447 | Duncan, Kenneth | Weitz & Luxenberg | 7:20-cv-29596-MCR-GRJ |
| 664 | 123480 | Debold, Brandon | Weitz & Luxenberg | 7:20-cv-29837-MCR-GRJ |
| 665 | 123568 | Nash, Charles D | Weitz & Luxenberg | 7:20-cv-29388-MCR-GRJ |
| 666 | 123572 | Elmore, Seth | Weitz & Luxenberg | 7:20-cv-29403-MCR-GRJ |
| 667 | 123576 | Wade, Bradley Stuart | Weitz & Luxenberg | 7:20-cv-29419-MCR-GRJ |
| 668 | 123597 | Delorm, Nicholas Robert | Weitz & Luxenberg | 7:20-cv-29506-MCR-GRJ |
| 669 | 123621 | Carnevale, Philip | Weitz & Luxenberg | 7:20-cv-29606-MCR-GRJ |
| 670 | 123639 | Flynn, Robert | Weitz & Luxenberg | 7:20-cv-29783-MCR-GRJ |
| 671 | 123835 | Gaoiran, Regino | Weitz & Luxenberg | 7:20-cv-30104-MCR-GRJ |
| 672 | 123870 | ADAMS, JOHN | Weitz & Luxenberg | 7:20-cv-30231-MCR-GRJ |
| 673 | 123978 | Hyunko, Bret A | Weitz & Luxenberg | 7:20-cv-30676-MCR-GRJ |
| 674 | 123998 | Perry, Julian | Weitz & Luxenberg | 7:20-cv-30035-MCR-GRJ |
| 675 | 124010 | Jordan, William | Weitz & Luxenberg | 7:20-cv-30065-MCR-GRJ |
| 676 | 124061 | Peterson, Eldon | Weitz & Luxenberg | 7:20-cv-30307-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 677 | 124091 | Bettis, Jeffrey A | Weitz & Luxenberg | 7:20-cv-30436-MCR-GRJ |
| 678 | 124101 | GALLOWAY, JAY | Weitz & Luxenberg | 7:20-cv-30475-MCR-GRJ |
| 679 | 124107 | Montijo, Jason | Weitz & Luxenberg | 7:20-cv-30498-MCR-GRJ |
| 680 | 124113 | Taliancich, Kenneth | Weitz & Luxenberg | 7:20-cv-30520-MCR-GRJ |
| 681 | 126131 | Hyde, Daniel Lee | Morgan & Morgan | 8:20-cv-31386-MCR-GRJ |
| 682 | 126810 | Douglass, Morrie | Mostyn Law | 7:20-cv-97283-MCR-GRJ |
| 683 | 126833 | Hansen, August | Mostyn Law | 7:20-cv-97372-MCR-GRJ |
| 684 | 126880 | Loua, Sauniatu | Mostyn Law | 7:20-cv-97766-MCR-GRJ |
| 685 | 126891 | Mccarty, Bobby | Mostyn Law | 7:20-cv-97827-MCR-GRJ |
| 686 | 126898 | Milioto, Charles | Mostyn Law | 7:20-cv-97871-MCR-GRJ |
| 687 | 126914 | Notine, Jonathan | Mostyn Law | 7:20-cv-97984-MCR-GRJ |
| 688 | 126987 | Wilson, Marvino | Mostyn Law | 8:20-cv-00176-MCR-GRJ |
| 689 | 126992 | Byrd, Carolyn | Mostyn Law | 8:20-cv-00191-MCR-GRJ |
| 690 | 133904 | Peters, Ryan | Junell & Associates, PLLC | 7:20-cv-59790-MCR-GRJ |
| 691 | 136761 | Parker, Alfreda | Jensen & Associates | 8:20-cv-37612-MCR-GRJ |
| 692 | 136830 | Haxtin, Aron | Jensen & Associates | 8:20-cv-37846-MCR-GRJ |
| 693 | 136862 | Bartlett, Benjamin | Jensen & Associates | 8:20-cv-37927-MCR-GRJ |
| 694 | 136970 | Shinault, Cameron | Jensen & Associates | 8:20-cv-38477-MCR-GRJ |
| 695 | 137006 | Banach, Charles | Jensen & Associates | 8:20-cv-41727-MCR-GRJ |
| 696 | 137008 | Conger, Charles | Jensen & Associates | 8:20-cv-41730-MCR-GRJ |
| 697 | 137016 | Messersmith, Charles | Jensen & Associates | 8:20-cv-41755-MCR-GRJ |
| 698 | 137126 | Allen, Dallas | Jensen & Associates | 8:20-cv-42073-MCR-GRJ |
| 699 | 137162 | Warner, Daniel | Jensen & Associates | 8:20-cv-42226-MCR-GRJ |
| 700 | 137165 | Zarzour, Daniel | Jensen & Associates | 8:20-cv-42242-MCR-GRJ |
| 701 | 137304 | Rivera, Elizabeth | Jensen & Associates | 8:20-cv-36387-MCR-GRJ |
| 702 | 137514 | Bitner, Jamie | Jensen & Associates | 8:20-cv-37768-MCR-GRJ |
| 703 | 137517 | Brown, Jandi | Jensen & Associates | 8:20-cv-37775-MCR-GRJ |
| 704 | 137612 | Renteria, Jeremy | Jensen & Associates | 8:20-cv-38032-MCR-GRJ |
| 705 | 137613 | Rodriguez, Jeremy | Jensen & Associates | 8:20-cv-38037-MCR-GRJ |
| 706 | 137646 | Roman, Jody | Jensen & Associates | 8:20-cv-38188-MCR-GRJ |
| 707 | 137704 | ACKERMAN, JONATHAN | Jensen & Associates | 8:20-cv-39576-MCR-GRJ |
| 708 | 137853 | Rascoe, Justin | Jensen & Associates | 8:20-cv-40263-MCR-GRJ |
| 709 | 137869 | Casler, Keefe | Jensen & Associates | 9:20-cv-08697-MCR-GRJ |
| 710 | 137914 | McMillan, Kevin | Jensen & Associates | 8:20-cv-41480-MCR-GRJ |
| 711 | 137917 | Oldani, Kevin | Jensen & Associates | 8:20-cv-41486-MCR-GRJ |
| 712 | 137969 | Scott, Larry | Jensen & Associates | 8:20-cv-41569-MCR-GRJ |
| 713 | 138000 | Astuto, Louis | Jensen & Associates | 8:20-cv-42162-MCR-GRJ |
| 714 | 138059 | Rideout, Mason | Jensen & Associates | 8:20-cv-42506-MCR-GRJ |
| 715 | 138122 | Hanking, Michael | Jensen & Associates | 8:20-cv-43440-MCR-GRJ |
| 716 | 138185 | Chantz, Misty | Jensen & Associates | 8:20-cv-47426-MCR-GRJ |
| 717 | 138216 | HALL, NICHOLAS | Jensen & Associates | 8:20-cv-47573-MCR-GRJ |
| 718 | 138226 | Taylor, Nicholas | Jensen & Associates | 8:20-cv-47626-MCR-GRJ |
| 719 | 138239 | Willis, Octavius | Jensen & Associates | 8:20-cv-47706-MCR-GRJ |
| 720 | 138262 | Hagen, Paul | Jensen & Associates | 8:20-cv-48813-MCR-GRJ |
| 721 | 138289 | Robinson, Quinton | Jensen & Associates | 8:20-cv-48860-MCR-GRJ |
| 722 | 138293 | Marte, Rafael | Jensen & Associates | 8:20-cv-48869-MCR-GRJ |
| 723 | 138379 | Masi, Robert | Jensen & Associates | 8:20-cv-36741-MCR-GRJ |
| 724 | 138460 | Medina, Ryan | Jensen & Associates | 8:20-cv-37192-MCR-GRJ |
| 725 | 138474 | Morton, Samuel | Jensen & Associates | 8:20-cv-37251-MCR-GRJ |
| 726 | 138485 | Holman, Scott | Jensen & Associates | 8:20-cv-37279-MCR-GRJ |
| 727 | 138486 | King, Scott | Jensen & Associates | 8:20-cv-37282-MCR-GRJ |
| 728 | 138535 | Yarborough, Shawn | Jensen & Associates | 8:20-cv-37403-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 729 | 138542 | Lyons, Sherrondolyn | Jensen & Associates | 8:20-cv-37419-MCR-GRJ |
| 730 | 138555 | Baker, Stephen | Jensen & Associates | 8:20-cv-37451-MCR-GRJ |
| 731 | 138604 | Winston, Taylor | Jensen & Associates | 8:20-cv-37489-MCR-GRJ |
| 732 | 138636 | Clogston, Timmyothi | Jensen & Associates | 8:20-cv-37513-MCR-GRJ |
| 733 | 138716 | Seropian, Vincent | Jensen & Associates | 8:20-cv-37589-MCR-GRJ |
| 734 | 138743 | Holland, William | Jensen & Associates | 8:20-cv-37626-MCR-GRJ |
| 735 | 138779 | Sanchez, Zoe | Jensen & Associates | 8:20-cv-37718-MCR-GRJ |
| 736 | 144595 | Hall, Marcus | The Murray Law Firm | 8:20-cv-37765-MCR-GRJ |
| 737 | 144835 | Lee, Larry | The Murray Law Firm | 8:20-cv-38090-MCR-GRJ |
| 738 | 145522 | Bauer, Brandi | The Murray Law Firm | 8:20-cv-31921-MCR-GRJ |
| 739 | 145633 | Reed, Randall | The Murray Law Firm | 8:20-cv-38781-MCR-GRJ |
| 740 | 145723 | Svitak, James | The Murray Law Firm | 8:20-cv-31926-MCR-GRJ |
| 741 | 145910 | Montes, Danny | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38948-MCR-GRJ |
| 742 | 145994 | Shurley, William | The Murray Law Firm | 8:20-cv-39019-MCR-GRJ |
| 743 | 146088 | Landingham, Robert | The Murray Law Firm | 8:20-cv-31931-MCR-GRJ |
| 744 | 146214 | Miles, Patrick | The Murray Law Firm | 8:20-cv-31933-MCR-GRJ |
| 745 | 146393 | Manning, Aaron | The Murray Law Firm | 8:20-cv-39268-MCR-GRJ |
| 746 | 146828 | Taylor, Julie | The Murray Law Firm | 8:20-cv-40124-MCR-GRJ |
| 747 | 147189 | Drew, Jonathan | The Murray Law Firm | 8:20-cv-40262-MCR-GRJ |
| 748 | 147672 | Myers, James | Paul LLP | 8:20-cv-01640-MCR-GRJ |
| 749 | 148574 | Miller, Marc | The Murray Law Firm | 8:20-cv-43326-MCR-GRJ |
| 750 | 148578 | Rebmann, Joshua | The Murray Law Firm | 8:20-cv-43331-MCR-GRJ |
| 751 | 150817 | Lassila, Aaron | Thomas J Henry | 7:20-cv-32496-MCR-GRJ |
| 752 | 151157 | Moffett, Sheldon | Thomas J Henry | 7:20-cv-32890-MCR-GRJ |
| 753 | 155961 | AULTMAN, ROY A | VB Attorneys | 8:20-cv-43370-MCR-GRJ |
| 754 | 156641 | Schell, Marquees | McSweeney/Langevin LLC | 7:20-cv-67786-MCR-GRJ |
| 755 | 156850 | Day, Trellis | McSweeney/Langevin LLC | 7:20-cv-67861-MCR-GRJ |
| 756 | 157297 | Russell, Andy John | McSweeney/Langevin LLC | 7:20-cv-65740-MCR-GRJ |
| 757 | 157527 | Wiechmann, Nathan | McSweeney/Langevin LLC | 7:20-cv-65775-MCR-GRJ |
| 758 | 160239 | Manfredi, Kevin | McSweeney/Langevin LLC | 7:20-cv-67509-MCR-GRJ |
| 759 | 160328 | Drexler, Steven | McSweeney/Langevin LLC | 7:20-cv-67520-MCR-GRJ |
| 760 | 160504 | Kemery, Russell | McSweeney/Langevin LLC | 7:20-cv-67664-MCR-GRJ |
| 761 | 160734 | Tilley, Bryan | McSweeney/Langevin LLC | 7:20-cv-67738-MCR-GRJ |
| 762 | 161408 | Rigsby, Michael | Davis & Crump, P. C. | 8:20-cv-15151-MCR-GRJ |
| 763 | 161473 | Sanders, Stephen | The Murray Law Firm | 8:20-cv-47968-MCR-GRJ |
| 764 | 161579 | Peterson, Gaston | Monsour Law Firm | 8:20-cv-35264-MCR-GRJ |
| 765 | 161669 | Hurst, Daniel | McSweeney/Langevin LLC | 7:20-cv-67975-MCR-GRJ |
| 766 | 162156 | Lisk, Zack | The Murray Law Firm | 8:20-cv-49253-MCR-GRJ |
| 767 | 163473 | Saddler, Thomas | McSweeney/Langevin LLC | 7:20-cv-68156-MCR-GRJ |
| 768 | 163680 | Harris, Aleczander | McSweeney/Langevin LLC | 7:20-cv-68190-MCR-GRJ |
| 769 | 163696 | Green, Alex | McSweeney/Langevin LLC | 7:20-cv-68195-MCR-GRJ |
| 770 | 164037 | Bell, James | LANGSTON & LOTT, PLLC | 8:20-cv-38130-MCR-GRJ |
| 771 | 164067 | Hummel, Paul S. | LANGSTON & LOTT, PLLC | 7:20-cv-89031-MCR-GRJ |
| 772 | 164401 | Walker, John | Jensen & Associates | 8:20-cv-50828-MCR-GRJ |
| 773 | 164809 | Coca, Stephen | McDonald Worley | 7:20-cv-37006-MCR-GRJ |
| 774 | 164827 | Harrison, Nathan | McDonald Worley | 7:20-cv-37055-MCR-GRJ |
| 775 | 164834 | Best, Jaxson | McDonald Worley | 7:20-cv-36877-MCR-GRJ |
| 776 | 165641 | Belger, Terell Jerome | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50903-MCR-GRJ |
| 777 | 167609 | Gross, Jeremy | Davis & Crump, P. C. | 8:20-cv-15225-MCR-GRJ |
| 778 | 167654 | BLANKENBECKLER, BRIAN | Fears | Nachawati | 7:20-cv-62863-MCR-GRJ |
| 779 | 167658 | Caristi, Lacy | Fears | Nachawati | 7:20-cv-62875-MCR-GRJ |
| 780 | 167683 | Krouse, Carrie | Fears | Nachawati | 7:20-cv-62950-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 781 | 167687 | Lentz, Jason | Fears \| Nachawati | 7:20-cv-62962-MCR-GRJ |
| 782 | 167689 | Lopez, Leticia | Fears \| Nachawati | 7:20-cv-62968-MCR-GRJ |
| 783 | 167690 | Lopez, Ricardo | Fears \| Nachawati | 7:20-cv-62971-MCR-GRJ |
| 784 | 167692 | Martinez, Jose | Fears \| Nachawati | 7:20-cv-62977-MCR-GRJ |
| 785 | 167694 | Merritt, William | Fears \| Nachawati | 7:20-cv-62983-MCR-GRJ |
| 786 | 167695 | Montemayor, Jose | Fears \| Nachawati | 7:20-cv-62986-MCR-GRJ |
| 787 | 167701 | Olivares, Ricardo | Fears \| Nachawati | 7:20-cv-63003-MCR-GRJ |
| 788 | 167702 | Palmer, Sharon | Fears \| Nachawati | 7:20-cv-63005-MCR-GRJ |
| 789 | 167703 | Paratore, Peter | Fears \| Nachawati | 7:20-cv-63008-MCR-GRJ |
| 790 | 167708 | Rhods, Jacob | Fears \| Nachawati | 7:20-cv-63020-MCR-GRJ |
| 791 | 167709 | Robinson, Randy | Fears \| Nachawati | 7:20-cv-63023-MCR-GRJ |
| 792 | 167711 | Rodriguez, Oscar | Fears \| Nachawati | 7:20-cv-63029-MCR-GRJ |
| 793 | 167714 | Segura, Pedro | Fears \| Nachawati | 7:20-cv-63038-MCR-GRJ |
| 794 | 167725 | Villicana, Everardo | Fears \| Nachawati | 7:20-cv-63077-MCR-GRJ |
| 795 | 167726 | Warsham, Lenny | Fears \| Nachawati | 7:20-cv-63082-MCR-GRJ |
| 796 | 167728 | White, Johnny | Fears \| Nachawati | 7:20-cv-63092-MCR-GRJ |
| 797 | 167733 | Zamora, Manuel | Fears \| Nachawati | 7:20-cv-63116-MCR-GRJ |
| 798 | 167796 | Bleecker, Juergen | Mostyn Law | 8:20-cv-03195-MCR-GRJ |
| 799 | 167857 | Coleman, Peggy | Mostyn Law | 8:20-cv-03456-MCR-GRJ |
| 800 | 167858 | Coleman, Jacob | Mostyn Law | 8:20-cv-03460-MCR-GRJ |
| 801 | 167885 | Davidson, Kevin | Mostyn Law | 8:20-cv-03559-MCR-GRJ |
| 802 | 167891 | Deaton, Jason | Mostyn Law | 8:20-cv-03587-MCR-GRJ |
| 803 | 167900 | Domineck, Lavette | Mostyn Law | 8:20-cv-03631-MCR-GRJ |
| 804 | 167904 | Dowling, Chris | Mostyn Law | 8:20-cv-03643-MCR-GRJ |
| 805 | 167956 | Fox, Marc | Mostyn Law | 8:20-cv-00021-MCR-GRJ |
| 806 | 167971 | Gant, Leonard | Mostyn Law | 8:20-cv-00035-MCR-GRJ |
| 807 | 168014 | Harris, Christina | Mostyn Law | 8:20-cv-00132-MCR-GRJ |
| 808 | 168022 | Hearn, Tommie | Mostyn Law | 8:20-cv-00150-MCR-GRJ |
| 809 | 168058 | JACOBS, MATTHEW | Mostyn Law | 8:20-cv-00262-MCR-GRJ |
| 810 | 168128 | Lucas, Michael | Mostyn Law | 8:20-cv-01020-MCR-GRJ |
| 811 | 168171 | MCDONALD, JAMES | Mostyn Law | 8:20-cv-01133-MCR-GRJ |
| 812 | 168212 | Morgan, Heather | Mostyn Law | 8:20-cv-01244-MCR-GRJ |
| 813 | 168225 | Navarro, Richard | Mostyn Law | 8:20-cv-01286-MCR-GRJ |
| 814 | 168286 | Rogers, Nicola | Mostyn Law | 8:20-cv-01875-MCR-GRJ |
| 815 | 168353 | Swarthout, Nicholas | Mostyn Law | 8:20-cv-02075-MCR-GRJ |
| 816 | 168372 | Thompson, Adam | Mostyn Law | 8:20-cv-02136-MCR-GRJ |
| 817 | 168425 | Weir, Mark | Mostyn Law | 8:20-cv-02344-MCR-GRJ |
| 818 | 169235 | Mitchell, Johnathan | Weitz & Luxenberg | 7:20-cv-38786-MCR-GRJ |
| 819 | 169371 | Gooding, Akieba Deshun | Weitz & Luxenberg | 7:20-cv-39204-MCR-GRJ |
| 820 | 169410 | Valenzuela, Michael | Weitz & Luxenberg | 7:20-cv-39253-MCR-GRJ |
| 821 | 169450 | POWELL, ERICK | Weitz & Luxenberg | 7:20-cv-39293-MCR-GRJ |
| 822 | 169466 | Jones, Cedric Eugene | Weitz & Luxenberg | 7:20-cv-39314-MCR-GRJ |
| 823 | 169507 | CHILDRESS, JOSEPH | The Ferraro Law Firm | 8:20-cv-18424-MCR-GRJ |
| 824 | 169514 | DARGBEH, TIKONBLAH | The Ferraro Law Firm | 8:20-cv-18454-MCR-GRJ |
| 825 | 169523 | HAIGOOD, JAMES | The Ferraro Law Firm | 8:20-cv-18483-MCR-GRJ |
| 826 | 169557 | SCHENK, KYLE | The Ferraro Law Firm | 8:20-cv-18593-MCR-GRJ |
| 827 | 169567 | WALLACE, DYHIANA | The Ferraro Law Firm | 8:20-cv-18625-MCR-GRJ |
| 828 | 169896 | Reid, Jeff | Pulaski Law Firm, PLLC | 7:20-cv-63846-MCR-GRJ |
| 829 | 169975 | Brown, Lacarvien | McSweeney/Langevin LLC | 7:20-cv-63906-MCR-GRJ |
| 830 | 169999 | Krout, Mack | McSweeney/Langevin LLC | 7:20-cv-63943-MCR-GRJ |
| 831 | 170025 | Winners, David | McSweeney/Langevin LLC | 7:20-cv-63987-MCR-GRJ |
| 832 | 170356 | Cotton, Omar | Grant & Eisenhofer | 7:20-cv-41081-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 833 | 170429 | Garcia, Ralph | Grant & Eisenhofer | 7:20-cv-41259-MCR-GRJ |
| 834 | 170648 | Price, Justin | Grant & Eisenhofer | 7:20-cv-41409-MCR-GRJ |
| 835 | 171320 | Kennedy, Josh | Tracey & Fox Law Firm | 8:20-cv-08496-MCR-GRJ |
| 836 | 171576 | Umali, Brian | McCormick Law Firm | 7:20-cv-44274-MCR-GRJ |
| 837 | 171583 | Wright, Decova | McCormick Law Firm | 7:20-cv-44291-MCR-GRJ |
| 838 | 171584 | Fletcher, Donald | McCormick Law Firm | 7:20-cv-44293-MCR-GRJ |
| 839 | 171587 | Reyes, Frank | McCormick Law Firm | 7:20-cv-44302-MCR-GRJ |
| 840 | 171588 | Quindara, Henry | McCormick Law Firm | 7:20-cv-44306-MCR-GRJ |
| 841 | 171589 | Heywood, Ishmael | McCormick Law Firm | 7:20-cv-44309-MCR-GRJ |
| 842 | 171590 | Dingle, Jamile | McCormick Law Firm | 7:20-cv-44311-MCR-GRJ |
| 843 | 171595 | Vogt, Kelsey | McCormick Law Firm | 7:20-cv-44327-MCR-GRJ |
| 844 | 171598 | Dotson, Larry | McCormick Law Firm | 7:20-cv-44335-MCR-GRJ |
| 845 | 171599 | Garza, Luis | McCormick Law Firm | 7:20-cv-44338-MCR-GRJ |
| 846 | 171604 | Covin, Nicholas | McCormick Law Firm | 7:20-cv-44349-MCR-GRJ |
| 847 | 171607 | Bruner, Raymond E. | McCormick Law Firm | 7:20-cv-44355-MCR-GRJ |
| 848 | 171608 | Fanning, Shaniece | McCormick Law Firm | 7:20-cv-44357-MCR-GRJ |
| 849 | 171610 | Gehrke, Vernon | McCormick Law Firm | 7:20-cv-44361-MCR-GRJ |
| 850 | 172811 | Davis, Ronald | The Murray Law Firm | 8:20-cv-54446-MCR-GRJ |
| 851 | 172843 | Rider, Todd | The Murray Law Firm | 8:20-cv-44988-MCR-GRJ |
| 852 | 173404 | Ramirez, Jonathan | Thomas J Henry | 7:20-cv-40177-MCR-GRJ |
| 853 | 174494 | Owens, John | Charles E. Boyk Law Offices, LLC | 7:20-cv-88893-MCR-GRJ |
| 854 | 174501 | Diaz, Francisco | Charles E. Boyk Law Offices, LLC | 7:20-cv-88900-MCR-GRJ |
| 855 | 174504 | Davis, Tony | Charles E. Boyk Law Offices, LLC | 7:20-cv-88903-MCR-GRJ |
| 856 | 174534 | Barrow, Frank | Charles E. Boyk Law Offices, LLC | 7:20-cv-79982-MCR-GRJ |
| 857 | 174553 | Rollings, Bradley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80024-MCR-GRJ |
| 858 | 174565 | Andrzejewski, David | Charles E. Boyk Law Offices, LLC | 7:20-cv-80051-MCR-GRJ |
| 859 | 174593 | Hunter, Shane | Charles E. Boyk Law Offices, LLC | 7:20-cv-80149-MCR-GRJ |
| 860 | 174624 | Feidler, Nicholas | Charles E. Boyk Law Offices, LLC | 7:20-cv-80258-MCR-GRJ |
| 861 | 174639 | Pearsall, Sean | Charles E. Boyk Law Offices, LLC | 7:20-cv-80417-MCR-GRJ |
| 862 | 174642 | Camp, Thomas | Charles E. Boyk Law Offices, LLC | 7:20-cv-80429-MCR-GRJ |
| 863 | 174678 | JONES, RUSTY | Davis & Crump, P. C. | 7:20-cv-85301-MCR-GRJ |
| 864 | 174684 | Lujano, Mario | Fears | Nachawati | 7:20-cv-65560-MCR-GRJ |
| 865 | 174686 | Barrosse, Peter | Fears | Nachawati | 7:20-cv-65562-MCR-GRJ |
| 866 | 174689 | Ulloa, Michael | Fears | Nachawati | 7:20-cv-65564-MCR-GRJ |
| 867 | 174884 | Wafer, Trevence | Mostyn Law | 8:20-cv-02194-MCR-GRJ |
| 868 | 176289 | Williams, Justin | Weitz & Luxenberg | 7:20-cv-41216-MCR-GRJ |
| 869 | 176342 | Newman, Lisa Marie | Charles E. Boyk Law Offices, LLC | 7:20-cv-80647-MCR-GRJ |
| 870 | 176393 | Clemente, Roberto | Holland Law Firm | 7:20-cv-85056-MCR-GRJ |
| 871 | 176480 | PEARCE, BAILEY | Nabors Law Firm | 7:20-cv-42131-MCR-GRJ |
| 872 | 176489 | REED, TERRY L | Nabors Law Firm | 7:20-cv-42147-MCR-GRJ |
| 873 | 177472 | Gainer, Joseph | Fears | Nachawati | 7:20-cv-66440-MCR-GRJ |
| 874 | 177476 | Seidler, James | Fears | Nachawati | 7:20-cv-66455-MCR-GRJ |
| 875 | 177483 | Mcpherson, David | Fears | Nachawati | 7:20-cv-66482-MCR-GRJ |
| 876 | 177488 | Gipson, Jason | Fears | Nachawati | 7:20-cv-66497-MCR-GRJ |
| 877 | 177497 | Rodriguez, Francisco | Fears | Nachawati | 7:20-cv-66532-MCR-GRJ |
| 878 | 177501 | Ramos, Alan | Fears | Nachawati | 7:20-cv-66548-MCR-GRJ |
| 879 | 177503 | Ogletree, James | Fears | Nachawati | 7:20-cv-66555-MCR-GRJ |
| 880 | 177505 | Santiagosegarra, Ramon | Fears | Nachawati | 7:20-cv-66564-MCR-GRJ |
| 881 | 177827 | POLLARD, SHAUN | The Gori Law Firm, P.C. | 7:20-cv-80852-MCR-GRJ |
| 882 | 177869 | WILSON, JAMES D | The Gori Law Firm, P.C. | 7:20-cv-81000-MCR-GRJ |
| 883 | 177928 | MCCREADY, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-82657-MCR-GRJ |
| 884 | 178006 | Brown, Kyle | The Ferraro Law Firm | 8:20-cv-18671-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 885 | 180200 | Upham, Kyle | Bertram & Graf, L.L.C. | 7:20-cv-46909-MCR-GRJ |
| 886 | 180304 | HOXIE, PATRICK | Davis & Crump, P. C. | 7:20-cv-85349-MCR-GRJ |
| 887 | 181154 | Bazan, Julio | McSweeney/Langevin LLC | 8:20-cv-36314-MCR-GRJ |
| 888 | 181183 | Holder, Marcus Antonio | McSweeney/Langevin LLC | 8:20-cv-36377-MCR-GRJ |
| 889 | 181189 | Kinzel, Anthony Alexander | McSweeney/Langevin LLC | 8:20-cv-36393-MCR-GRJ |
| 890 | 181205 | Nordstrom, Michael Scott | McSweeney/Langevin LLC | 8:20-cv-36438-MCR-GRJ |
| 891 | 181207 | Parker, Charles Edward | McSweeney/Langevin LLC | 8:20-cv-36444-MCR-GRJ |
| 892 | 181219 | Rollyson, Justin Mason | McSweeney/Langevin LLC | 8:20-cv-36475-MCR-GRJ |
| 893 | 181220 | Rosales, Alejandra | McSweeney/Langevin LLC | 8:20-cv-36478-MCR-GRJ |
| 894 | 181231 | Talamantes, Vincent Thomas | McSweeney/Langevin LLC | 8:20-cv-36508-MCR-GRJ |
| 895 | 181234 | Turner, Justin Michael | McSweeney/Langevin LLC | 8:20-cv-36516-MCR-GRJ |
| 896 | 181419 | Alvarez, Alfonso | Mostyn Law | 8:20-cv-02881-MCR-GRJ |
| 897 | 181442 | Blackerby, Timothy | Mostyn Law | 8:20-cv-02926-MCR-GRJ |
| 898 | 181460 | Cabezas, Diego | Mostyn Law | 8:20-cv-02966-MCR-GRJ |
| 899 | 181462 | Cain, Justin | Mostyn Law | 8:20-cv-02972-MCR-GRJ |
| 900 | 181476 | Clark, Misty | Mostyn Law | 8:20-cv-03013-MCR-GRJ |
| 901 | 181511 | Elizondo, Ruben | Mostyn Law | 8:20-cv-03121-MCR-GRJ |
| 902 | 181513 | Espericueta, Jorge | Mostyn Law | 8:20-cv-03127-MCR-GRJ |
| 903 | 181518 | Falch, David | Mostyn Law | 8:20-cv-03144-MCR-GRJ |
| 904 | 181521 | Fennell, Christopher | Mostyn Law | 8:20-cv-03153-MCR-GRJ |
| 905 | 181550 | Griffin, Torey | Mostyn Law | 8:20-cv-03260-MCR-GRJ |
| 906 | 181575 | Herd, Michelle | Mostyn Law | 8:20-cv-03355-MCR-GRJ |
| 907 | 181585 | Hood, Daniel | Mostyn Law | 8:20-cv-03397-MCR-GRJ |
| 908 | 181619 | Kevii, Selita | Mostyn Law | 8:20-cv-03503-MCR-GRJ |
| 909 | 181647 | Martin, Dylan | Mostyn Law | 8:20-cv-03604-MCR-GRJ |
| 910 | 181659 | Messick, James | Mostyn Law | 8:20-cv-03646-MCR-GRJ |
| 911 | 181684 | Owens, Aston | Mostyn Law | 8:20-cv-03744-MCR-GRJ |
| 912 | 181721 | Salazar, Shawn | Mostyn Law | 8:20-cv-03887-MCR-GRJ |
| 913 | 181742 | Shy, Sharon | Mostyn Law | 8:20-cv-04563-MCR-GRJ |
| 914 | 181759 | Staser, Robin | Mostyn Law | 8:20-cv-04577-MCR-GRJ |
| 915 | 181766 | Strong, Andrew | Mostyn Law | 8:20-cv-04585-MCR-GRJ |
| 916 | 181780 | Tolson, Jeremy | Mostyn Law | 8:20-cv-04604-MCR-GRJ |
| 917 | 181816 | Webb, Ronald | Mostyn Law | 8:20-cv-04684-MCR-GRJ |
| 918 | 182062 | Payne, Stewart J | Weitz & Luxenberg | 7:20-cv-85752-MCR-GRJ |
| 919 | 182137 | Renner, Boyd E | Weitz & Luxenberg | 7:20-cv-85998-MCR-GRJ |
| 920 | 182150 | Sauls, Crystal R | Weitz & Luxenberg | 7:20-cv-86021-MCR-GRJ |
| 921 | 182180 | Tamboury, Alex T | Weitz & Luxenberg | 7:20-cv-86082-MCR-GRJ |
| 922 | 182181 | Ewing, Luke S | Weitz & Luxenberg | 7:20-cv-86084-MCR-GRJ |
| 923 | 182208 | Leathers, Brandon P | Weitz & Luxenberg | 7:20-cv-86136-MCR-GRJ |
| 924 | 182372 | Sprott, Richard Ellis | The Murray Law Firm | 8:20-cv-46679-MCR-GRJ |
| 925 | 185293 | Dye, Eddie | The Murray Law Firm | 8:20-cv-46808-MCR-GRJ |
| 926 | 185309 | Jones, Jaylen | The Murray Law Firm | 8:20-cv-46860-MCR-GRJ |
| 927 | 185327 | Parsons, Marcel | The Murray Law Firm | 8:20-cv-46995-MCR-GRJ |
| 928 | 185507 | Friend, Byron | Thomas J Henry | 8:20-cv-09257-MCR-GRJ |
| 929 | 185572 | Kelln, Nicholas | Thomas J Henry | 8:20-cv-09409-MCR-GRJ |
| 930 | 186026 | MILES, PATRICK R | Nabors Law Firm | 8:20-cv-11638-MCR-GRJ |
| 931 | 186100 | Thurman, Michael | Tracey & Fox Law Firm | 8:20-cv-10384-MCR-GRJ |
| 932 | 186121 | OWENS, SERENA | Nabors Law Firm | 8:20-cv-11710-MCR-GRJ |
| 933 | 188581 | Burney, Candance | The Murray Law Firm | 8:20-cv-56158-MCR-GRJ |
| 934 | 188595 | Brantner, Matthew | The Murray Law Firm | 8:20-cv-56225-MCR-GRJ |
| 935 | 188614 | Schuman, Tracy | The Murray Law Firm | 8:20-cv-56326-MCR-GRJ |
| 936 | 188619 | Clary, Dwight | The Murray Law Firm | 8:20-cv-56350-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 937 | 188938 | Espinoza, Vincent | The Simon Law Firm, P.C. | 8:20-cv-11760-MCR-GRJ |
| 938 | 189198 | RUSSELL, SCOHY | Holland Law Firm | 8:20-cv-28352-MCR-GRJ |
| 939 | 189223 | Bellomy, Desiree | The Gori Law Firm, P.C. | 7:20-cv-91166-MCR-GRJ |
| 940 | 189224 | RICE, ALEX M. | The Gori Law Firm, P.C. | 7:20-cv-91168-MCR-GRJ |
| 941 | 189294 | Mittias, Mina | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04354-MCR-GRJ |
| 942 | 190819 | GRIM, CASEY | The Ferraro Law Firm | 8:20-cv-61100-MCR-GRJ |
| 943 | 191087 | Waddell, Robert | McDonald Worley | 9:20-cv-10687-MCR-GRJ |
| 944 | 191183 | Baker, Brandon | The Murray Law Firm | 8:20-cv-31965-MCR-GRJ |
| 945 | 191194 | Canfield, James | The Murray Law Firm | 8:20-cv-31983-MCR-GRJ |
| 946 | 191239 | Patterson, Derek | The Murray Law Firm | 8:20-cv-32049-MCR-GRJ |
| 947 | 191250 | Rodriguez, Jonathan | The Murray Law Firm | 8:20-cv-32062-MCR-GRJ |
| 948 | 191257 | Scott, Larry | The Murray Law Firm | 8:20-cv-32076-MCR-GRJ |
| 949 | 191617 | Charron, Nelson | Pulaski Law Firm, PLLC | 8:20-cv-39067-MCR-GRJ |
| 950 | 195393 | CALLENDER, CHRISTIAN | Davis & Crump, P. C. | 8:20-cv-56178-MCR-GRJ |
| 951 | 195444 | PATTON, DUANE | Davis & Crump, P. C. | 8:20-cv-56414-MCR-GRJ |
| 952 | 195453 | SAFFOLD, EDDIE | Davis & Crump, P. C. | 8:20-cv-56461-MCR-GRJ |
| 953 | 195590 | Mock, Carl | Fears | Nachawati | 8:20-cv-72222-MCR-GRJ |
| 954 | 195591 | Soto-Alonzo, Jose | Fears | Nachawati | 8:20-cv-72223-MCR-GRJ |
| 955 | 196912 | Arndt, William | Bertram & Graf, L.L.C. | 8:20-cv-32176-MCR-GRJ |
| 956 | 196931 | Brown, Troy | Bertram & Graf, L.L.C. | 8:20-cv-32226-MCR-GRJ |
| 957 | 197043 | Jackson, Jasmine | Bertram & Graf, L.L.C. | 8:20-cv-32703-MCR-GRJ |
| 958 | 197089 | Mccullough, Charles | Bertram & Graf, L.L.C. | 8:20-cv-32340-MCR-GRJ |
| 959 | 198030 | Ladao, Nicalas P | Weitz & Luxenberg | 8:20-cv-61462-MCR-GRJ |
| 960 | 198050 | Prime, Jacob J | Weitz & Luxenberg | 8:20-cv-61564-MCR-GRJ |
| 961 | 198158 | Maynor, Christopher D | Weitz & Luxenberg | 8:20-cv-62970-MCR-GRJ |
| 962 | 198187 | Lambert, Chad A | Weitz & Luxenberg | 8:20-cv-63030-MCR-GRJ |
| 963 | 198280 | Dominguez, Patrick G | Weitz & Luxenberg | 8:20-cv-63814-MCR-GRJ |
| 964 | 198314 | Miskell, Donavan C | Weitz & Luxenberg | 8:20-cv-63858-MCR-GRJ |
| 965 | 198363 | Sangsland, Nathaniel A | Weitz & Luxenberg | 8:20-cv-63940-MCR-GRJ |
| 966 | 198365 | SMITH, ROY LEE | Weitz & Luxenberg | 8:20-cv-63944-MCR-GRJ |
| 967 | 198400 | Scarberry, James | Weitz & Luxenberg | 8:20-cv-64045-MCR-GRJ |
| 968 | 198459 | Allen, Gilberto | Weitz & Luxenberg | 8:20-cv-64104-MCR-GRJ |
| 969 | 198501 | Sanders, Samuel T | Weitz & Luxenberg | 8:20-cv-64146-MCR-GRJ |
| 970 | 198570 | Crosby, Alphonso Earl | Weitz & Luxenberg | 8:20-cv-64215-MCR-GRJ |
| 971 | 198618 | Hernandez, Ramon N | Weitz & Luxenberg | 8:20-cv-64303-MCR-GRJ |
| 972 | 198628 | Lucas, Daiquon A | Weitz & Luxenberg | 8:20-cv-64324-MCR-GRJ |
| 973 | 198692 | Gonzalez, Norberto S | Weitz & Luxenberg | 8:20-cv-62683-MCR-GRJ |
| 974 | 198693 | Roy, Michael P | Weitz & Luxenberg | 8:20-cv-62685-MCR-GRJ |
| 975 | 198714 | Brennan, Aprie L | Weitz & Luxenberg | 8:20-cv-62714-MCR-GRJ |
| 976 | 198754 | Beres, James | Weitz & Luxenberg | 8:20-cv-62754-MCR-GRJ |
| 977 | 198806 | Wixson, Jesse A | Weitz & Luxenberg | 8:20-cv-62806-MCR-GRJ |
| 978 | 198884 | Bush, Amanda L | Weitz & Luxenberg | 8:20-cv-63141-MCR-GRJ |
| 979 | 198923 | Price, Jason W | Weitz & Luxenberg | 8:20-cv-63234-MCR-GRJ |
| 980 | 199037 | Heuer, Jason | Jensen & Associates | 8:20-cv-52554-MCR-GRJ |
| 981 | 199715 | Wilidig, Devon J | Matthews & Associates | 8:20-cv-56628-MCR-GRJ |
| 982 | 200118 | Ashaka, Yinusa | Mostyn Law | 8:20-cv-42742-MCR-GRJ |
| 983 | 200127 | Becker, Cameron | Mostyn Law | 8:20-cv-42777-MCR-GRJ |
| 984 | 200133 | Bigley, Michael | Mostyn Law | 8:20-cv-42800-MCR-GRJ |
| 985 | 200138 | Boden, Nathanael | Mostyn Law | 8:20-cv-42819-MCR-GRJ |
| 986 | 200142 | Boudreaux, Keagan | Mostyn Law | 8:20-cv-42836-MCR-GRJ |
| 987 | 200150 | Brown, Rodney | Mostyn Law | 8:20-cv-42866-MCR-GRJ |
| 988 | 200167 | Christian, Tywanna | Mostyn Law | 8:20-cv-42933-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 989 | 200206 | Foster, Robert | Mostyn Law | 8:20-cv-43071-MCR-GRJ |
| 990 | 200240 | Ilag, Manuelito | Mostyn Law | 8:20-cv-43147-MCR-GRJ |
| 991 | 200255 | Kingara, Kingara | Mostyn Law | 8:20-cv-43175-MCR-GRJ |
| 992 | 200271 | Lovejoy, Steven | Mostyn Law | 8:20-cv-43203-MCR-GRJ |
| 993 | 200276 | Madlon, Brett | Mostyn Law | 8:20-cv-43212-MCR-GRJ |
| 994 | 200294 | Miller, James | Mostyn Law | 8:20-cv-43247-MCR-GRJ |
| 995 | 200299 | Mochel, Andrea | Mostyn Law | 8:20-cv-43257-MCR-GRJ |
| 996 | 200308 | Negron, Edna | Mostyn Law | 8:20-cv-43484-MCR-GRJ |
| 997 | 200325 | Pointer, Robert | Mostyn Law | 8:20-cv-43531-MCR-GRJ |
| 998 | 200334 | Rhinehart, Timithy | Mostyn Law | 8:20-cv-43557-MCR-GRJ |
| 999 | 200341 | Riser, Anderson | Mostyn Law | 8:20-cv-43577-MCR-GRJ |
| 1000 | 200774 | Mitchell, Leston | Pulaski Law Firm, PLLC | 8:20-cv-46231-MCR-GRJ |
| 1001 | 201172 | Sorrell, Daniel R | Pulaski Law Firm, PLLC | 8:20-cv-47253-MCR-GRJ |
| 1002 | 202064 | Brown, Shawn Vincent | McCormick Law Firm | 9:20-cv-03935-MCR-GRJ |
| 1003 | 202065 | GUZMAN, STEVE | McCormick Law Firm | 9:20-cv-03936-MCR-GRJ |
| 1004 | 202066 | McGriff, Kason | McCormick Law Firm | 9:20-cv-03937-MCR-GRJ |
| 1005 | 202068 | Stratton, Kenneth | McCormick Law Firm | 9:20-cv-03938-MCR-GRJ |
| 1006 | 202071 | Sherrod, Paul | McCormick Law Firm | 9:20-cv-03939-MCR-GRJ |
| 1007 | 203150 | James, Stanley | The Murray Law Firm | 8:20-cv-49163-MCR-GRJ |
| 1008 | 204110 | RANDOLPH, JOHN T. | The Gori Law Firm, P.C. | 8:20-cv-48062-MCR-GRJ |
| 1009 | 204187 | Barber, Davon | Thomas J Henry | 8:20-cv-44547-MCR-GRJ |
| 1010 | 204454 | Mortorff, Chad | Thomas J Henry | 8:20-cv-45185-MCR-GRJ |
| 1011 | 204520 | Green, Burnest | Thomas J Henry | 8:20-cv-45336-MCR-GRJ |
| 1012 | 204780 | Turello, Joshua | Thomas J Henry | 8:20-cv-45301-MCR-GRJ |
| 1013 | 207275 | JIMENEZ, MANUEL | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-56738-MCR-GRJ |
| 1014 | 207276 | MCKINLEY, FRANK | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-56743-MCR-GRJ |
| 1015 | 207280 | WELCH, MICHAEL | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-56763-MCR-GRJ |
| 1016 | 208087 | KILMER, MARK | The Gori Law Firm, P.C. | 8:20-cv-53640-MCR-GRJ |
| 1017 | 208158 | Scott, Ethan | The Gori Law Firm, P.C. | 8:20-cv-52845-MCR-GRJ |
| 1018 | 208311 | BLACK, DANIEL | Thomas J Henry | 8:20-cv-53181-MCR-GRJ |
| 1019 | 208415 | Carreon, Arthur | Thomas J Henry | 8:20-cv-57774-MCR-GRJ |
| 1020 | 208524 | DePadua, Joseph | Thomas J Henry | 8:20-cv-53653-MCR-GRJ |
| 1021 | 208645 | Fry, Brennon | Thomas J Henry | 8:20-cv-53885-MCR-GRJ |
| 1022 | 208654 | Gamez, Alejandro | Thomas J Henry | 8:20-cv-53898-MCR-GRJ |
| 1023 | 208660 | Garcia, Jorge | Thomas J Henry | 8:20-cv-57982-MCR-GRJ |
| 1024 | 208970 | Lucas, Justin | Thomas J Henry | 8:20-cv-58212-MCR-GRJ |
| 1025 | 209057 | Mitchell, Sean | Thomas J Henry | 8:20-cv-53875-MCR-GRJ |
| 1026 | 209435 | Stepp, Nathanael | Thomas J Henry | 8:20-cv-54563-MCR-GRJ |
| 1027 | 209578 | Weber, Garrett | Thomas J Henry | 8:20-cv-54712-MCR-GRJ |
| 1028 | 211681 | MILLER, STEVEN MARTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59994-MCR-GRJ |
| 1029 | 211769 | Boyd, Roger | Thomas J Henry | 8:20-cv-58675-MCR-GRJ |
| 1030 | 211794 | Camacho, Allen | Thomas J Henry | 8:20-cv-58724-MCR-GRJ |
| 1031 | 212010 | Mabry, Charles | Thomas J Henry | 8:20-cv-58439-MCR-GRJ |
| 1032 | 212117 | Roper, Yakeshi | Thomas J Henry | 8:20-cv-58658-MCR-GRJ |
| 1033 | 214499 | Esquivel, Alexander | Monsour Law Firm | 8:20-cv-69071-MCR-GRJ |
| 1034 | 216307 | SMITH, KURT | Laminack Pirtle & Martines | 8:20-cv-72607-MCR-GRJ |
| 1035 | 216512 | SANCHEZ, ASHLEY | Grant & Eisenhofer | 8:20-cv-60524-MCR-GRJ |
| 1036 | 216520 | Finchen, John | Messa & Associates | 8:20-cv-64534-MCR-GRJ |
| 1037 | 216613 | Higgins, Sean Thomas | Parker Waichman LLP | 8:20-cv-73500-MCR-GRJ |
| 1038 | 217808 | Roets, Patrick F | Weitz & Luxenberg | 8:20-cv-69844-MCR-GRJ |
| 1039 | 217810 | Pierce, Ryan L | Weitz & Luxenberg | 8:20-cv-69850-MCR-GRJ |
| 1040 | 217868 | Bloom, Joshua A | Weitz & Luxenberg | 8:20-cv-70038-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1041 | 217884 | Henson, Timothy M | Weitz & Luxenberg | 8:20-cv-70514-MCR-GRJ |
| 1042 | 218014 | Alfred, Michael | Weitz & Luxenberg | 8:20-cv-70644-MCR-GRJ |
| 1043 | 218157 | Juneau, Sean M | Weitz & Luxenberg | 8:20-cv-70804-MCR-GRJ |
| 1044 | 218196 | Doyle, Collin | Weitz & Luxenberg | 8:20-cv-71126-MCR-GRJ |
| 1045 | 218209 | Robinson, Justin | Weitz & Luxenberg | 8:20-cv-71139-MCR-GRJ |
| 1046 | 218221 | SOMMERS, FREDERICK | Weitz & Luxenberg | 8:20-cv-71151-MCR-GRJ |
| 1047 | 218271 | Taylor, Andrew | Weitz & Luxenberg | 8:20-cv-71201-MCR-GRJ |
| 1048 | 218355 | Cantrell, Frank | Weitz & Luxenberg | 8:20-cv-71284-MCR-GRJ |
| 1049 | 218372 | Wright, Matthew T | Weitz & Luxenberg | 8:20-cv-71301-MCR-GRJ |
| 1050 | 218378 | Martin, Julio | Weitz & Luxenberg | 8:20-cv-71307-MCR-GRJ |
| 1051 | 218411 | Mode, Robert A | Weitz & Luxenberg | 8:20-cv-71340-MCR-GRJ |
| 1052 | 218416 | Madden, John T | Weitz & Luxenberg | 8:20-cv-71345-MCR-GRJ |
| 1053 | 218480 | Rucker, Charene | Weitz & Luxenberg | 8:20-cv-71409-MCR-GRJ |
| 1054 | 218486 | Jackson, Richard | Weitz & Luxenberg | 8:20-cv-71415-MCR-GRJ |
| 1055 | 218874 | Braswell, Aaron | Bertram & Graf, L.L.C. | 8:20-cv-69249-MCR-GRJ |
| 1056 | 218952 | Lima, David | Bertram & Graf, L.L.C. | 8:20-cv-72305-MCR-GRJ |
| 1057 | 218976 | Oliver, Deshawn | Bertram & Graf, L.L.C. | 8:20-cv-72366-MCR-GRJ |
| 1058 | 218983 | Patel, Mihar | Bertram & Graf, L.L.C. | 8:20-cv-72383-MCR-GRJ |
| 1059 | 219003 | Roldan, Robert | Bertram & Graf, L.L.C. | 8:20-cv-73734-MCR-GRJ |
| 1060 | 219011 | Sanders, Tyler | Bertram & Graf, L.L.C. | 8:20-cv-73765-MCR-GRJ |
| 1061 | 219027 | Taylor, Abrianne | Bertram & Graf, L.L.C. | 8:20-cv-73915-MCR-GRJ |
| 1062 | 221181 | Hite, Stacey Dawn | Keller Lenkner | 8:20-cv-63464-MCR-GRJ |
| 1063 | 221323 | Coffman, Dave | Thomas J Henry | 8:20-cv-76978-MCR-GRJ |
| 1064 | 221479 | Jackson, Ramon | Thomas J Henry | 8:20-cv-77284-MCR-GRJ |
| 1065 | 221833 | JONAS, JEREMY THOMAS | Bryant Law Center | 8:20-cv-60600-MCR-GRJ |
| 1066 | 222700 | CHATEAUNEUF, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-65120-MCR-GRJ |
| 1067 | 223856 | Carson, Homer | Monsour Law Firm | 8:20-cv-67586-MCR-GRJ |
| 1068 | 223922 | Williams, Ronald | Monsour Law Firm | 8:20-cv-67758-MCR-GRJ |
| 1069 | 224147 | Davenport, Dennis | The Murray Law Firm | 8:20-cv-72110-MCR-GRJ |
| 1070 | 228139 | Westling, Shawn R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81610-MCR-GRJ |
| 1071 | 230760 | OZIER, DYLAN | Kirkendall Dwyer LLP | 8:20-cv-68356-MCR-GRJ |
| 1072 | 230777 | VEGA, FRANCISCO ALVAREZ | Kirkendall Dwyer LLP | 8:20-cv-68414-MCR-GRJ |
| 1073 | 231265 | Aguilar, Joey | Alexander Law Group, PLC | 8:20-cv-79386-MCR-GRJ |
| 1074 | 231600 | Harrion, Duan C | Alexander Law Group, PLC | 8:20-cv-79969-MCR-GRJ |
| 1075 | 231648 | Jackson, Christopher | Alexander Law Group, PLC | 8:20-cv-80017-MCR-GRJ |
| 1076 | 231704 | LEE, XAVIEN | Alexander Law Group, PLC | 8:20-cv-80073-MCR-GRJ |
| 1077 | 231833 | O'Connor, John Gerald | Alexander Law Group, PLC | 8:20-cv-80302-MCR-GRJ |
| 1078 | 231961 | Santiago, Cheyene | Alexander Law Group, PLC | 8:20-cv-80506-MCR-GRJ |
| 1079 | 231962 | Sarbaugh, John | Alexander Law Group, PLC | 8:20-cv-80508-MCR-GRJ |
| 1080 | 231995 | Soza, Orlando | Alexander Law Group, PLC | 8:20-cv-80576-MCR-GRJ |
| 1081 | 232092 | Young, Jason James | Alexander Law Group, PLC | 8:20-cv-80767-MCR-GRJ |
| 1082 | 234330 | BELTRAN, ALEXANDER | Colson Hicks Eidson | 8:20-cv-68334-MCR-GRJ |
| 1083 | 234384 | DE LA CRUZ, JOSEPH ASHTON | Thomas J Henry | 8:20-cv-83541-MCR-GRJ |
| 1084 | 234633 | SHAW, COTY | The Gori Law Firm, P.C. | 8:20-cv-83578-MCR-GRJ |
| 1085 | 234676 | Collin, Ricki | Keller Lenkner | 8:20-cv-83219-MCR-GRJ |
| 1086 | 234740 | Holt, Zachary Edward | Keller Lenkner | 8:20-cv-83324-MCR-GRJ |
| 1087 | 234742 | Igisomar, Roland R | Keller Lenkner | 8:20-cv-83328-MCR-GRJ |
| 1088 | 234782 | Rovello, Roman | Keller Lenkner | 8:20-cv-83418-MCR-GRJ |
| 1089 | 234795 | Waller, Travis | Keller Lenkner | 8:20-cv-83445-MCR-GRJ |
| 1090 | 234822 | Meyer, Frank | Keller Lenkner | 8:20-cv-83502-MCR-GRJ |
| 1091 | 234845 | Molina, Mike | Keller Lenkner | 8:20-cv-83553-MCR-GRJ |
| 1092 | 235027 | Sumerfelt, Shawn Christopher | Keller Lenkner | 8:20-cv-84225-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1093 | 235098 | Woods, Malcolm | Keller Lenkner | 8:20-cv-84474-MCR-GRJ |
| 1094 | 235114 | PRUITT, ROBERT | Keller Lenkner | 8:20-cv-84508-MCR-GRJ |
| 1095 | 235144 | Hubbard, Jordan | Keller Lenkner | 8:20-cv-84574-MCR-GRJ |
| 1096 | 235290 | Frazier, Peter | Keller Lenkner | 8:20-cv-85643-MCR-GRJ |
| 1097 | 235298 | MOORE, MALCOLM | Keller Lenkner | 8:20-cv-85659-MCR-GRJ |
| 1098 | 235335 | Richmond, Channing Dustin | Keller Lenkner | 8:20-cv-85741-MCR-GRJ |
| 1099 | 235343 | Roberts, Nathan Lavelle | Keller Lenkner | 8:20-cv-85757-MCR-GRJ |
| 1100 | 235363 | WEAVER, CHRISTOPHER | Keller Lenkner | 8:20-cv-85800-MCR-GRJ |
| 1101 | 235365 | Cooper, Chamberlain | Keller Lenkner | 8:20-cv-85804-MCR-GRJ |
| 1102 | 235387 | Schwartz, Philip | Keller Lenkner | 8:20-cv-85854-MCR-GRJ |
| 1103 | 235396 | FROCK, JOSHUA | Keller Lenkner | 8:20-cv-85872-MCR-GRJ |
| 1104 | 235438 | Jackson, Erin | Keller Lenkner | 8:20-cv-86379-MCR-GRJ |
| 1105 | 235516 | Ellis, Mario | Keller Lenkner | 8:20-cv-87896-MCR-GRJ |
| 1106 | 235564 | Oliver, Daniel | Keller Lenkner | 8:20-cv-87934-MCR-GRJ |
| 1107 | 235620 | Crawford, Terry | Keller Lenkner | 8:20-cv-87976-MCR-GRJ |
| 1108 | 235792 | Walker, Laquan | Keller Lenkner | 8:20-cv-82479-MCR-GRJ |
| 1109 | 235793 | Enter, Michael | Keller Lenkner | 8:20-cv-82481-MCR-GRJ |
| 1110 | 235814 | DAVIS, KEVIN | Keller Lenkner | 8:20-cv-82513-MCR-GRJ |
| 1111 | 235918 | Klemm, Karl | Keller Lenkner | 8:20-cv-82903-MCR-GRJ |
| 1112 | 235931 | Randell, Anthony | Keller Lenkner | 8:20-cv-82915-MCR-GRJ |
| 1113 | 236069 | Kaup, Joshua | Keller Lenkner | 8:20-cv-83768-MCR-GRJ |
| 1114 | 236188 | Prentice, Timothy | Keller Lenkner | 8:20-cv-84096-MCR-GRJ |
| 1115 | 236338 | GUNN, PATRICK | Keller Lenkner | 8:20-cv-84877-MCR-GRJ |
| 1116 | 236729 | Scoggins, Robert | Keller Lenkner | 8:20-cv-88766-MCR-GRJ |
| 1117 | 238100 | Drake, Wesley | Monsour Law Firm | 8:20-cv-85080-MCR-GRJ |
| 1118 | 238112 | Ferrer, Jonathan | Monsour Law Firm | 8:20-cv-85104-MCR-GRJ |
| 1119 | 238413 | Russell, Markus Lamarr | Morgan & Morgan | 8:20-cv-86339-MCR-GRJ |
| 1120 | 238428 | SLAUGHTER, MARK | Morgan & Morgan | 8:20-cv-86366-MCR-GRJ |
| 1121 | 241309 | SWANTEK, ANDREW | Messa & Associates | 8:20-cv-91100-MCR-GRJ |
| 1122 | 242507 | DeBoy, Tyler | Keller Lenkner | 8:20-cv-89350-MCR-GRJ |
| 1123 | 242547 | Gaddy, Jonathan Eugene | Keller Lenkner | 8:20-cv-89390-MCR-GRJ |
| 1124 | 242574 | Greggs, Bobby | Keller Lenkner | 8:20-cv-89417-MCR-GRJ |
| 1125 | 243633 | Alwine, Justin | Nabers Law Firm, PLLC | 8:20-cv-90736-MCR-GRJ |
| 1126 | 243771 | Cisneros, Guillermo | Nabers Law Firm, PLLC | 8:20-cv-90874-MCR-GRJ |
| 1127 | 243916 | Garcia, Antonio | Nabers Law Firm, PLLC | 8:20-cv-91019-MCR-GRJ |
| 1128 | 243952 | Guerra, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91055-MCR-GRJ |
| 1129 | 243954 | Guthrie, Phillip | Nabers Law Firm, PLLC | 8:20-cv-89436-MCR-GRJ |
| 1130 | 243982 | Heiman, Thomas | Nabers Law Firm, PLLC | 8:20-cv-89464-MCR-GRJ |
| 1131 | 244084 | King, Arik | Nabers Law Firm, PLLC | 8:20-cv-89565-MCR-GRJ |
| 1132 | 244349 | Richards, Amanda | Nabers Law Firm, PLLC | 8:20-cv-91288-MCR-GRJ |
| 1133 | 244372 | Rogers, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91346-MCR-GRJ |
| 1134 | 244389 | Salazar, Jeff | Nabers Law Firm, PLLC | 8:20-cv-91386-MCR-GRJ |
| 1135 | 244435 | Smith, Corey | Nabers Law Firm, PLLC | 8:20-cv-91437-MCR-GRJ |
| 1136 | 244469 | Stoneman, Mark | Nabers Law Firm, PLLC | 8:20-cv-91915-MCR-GRJ |
| 1137 | 244502 | Tiongcoble, Austin | Nabers Law Firm, PLLC | 8:20-cv-91987-MCR-GRJ |
| 1138 | 244557 | Webster, Jackson | Nabers Law Firm, PLLC | 8:20-cv-93190-MCR-GRJ |
| 1139 | 244560 | Weyenberg, Robin | Nabers Law Firm, PLLC | 8:20-cv-93196-MCR-GRJ |
| 1140 | 246952 | Davis, John | Baron & Budd | 8:20-cv-91188-MCR-GRJ |
| 1141 | 246965 | Figures, Robert | Baron & Budd | 8:20-cv-91201-MCR-GRJ |
| 1142 | 247008 | Kamal, Aalan | Baron & Budd | 8:20-cv-91254-MCR-GRJ |
| 1143 | 247066 | Ryan, Jenna | Baron & Budd | 8:20-cv-91350-MCR-GRJ |
| 1144 | 247416 | RICHARDSON, MICHAEL | Monsour Law Firm | 8:20-cv-92850-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1145 | 247584 | Desrosiers, Adrian | The Murray Law Firm | 8:20-cv-92917-MCR-GRJ |
| 1146 | 247619 | JONES, CHRISTOPHER | The Murray Law Firm | 8:20-cv-92952-MCR-GRJ |
| 1147 | 247627 | Lieteau, Nicholas | The Murray Law Firm | 8:20-cv-92960-MCR-GRJ |
| 1148 | 247629 | Maner, William | The Murray Law Firm | 8:20-cv-92962-MCR-GRJ |
| 1149 | 247638 | Nesta, Zane | The Murray Law Firm | 8:20-cv-92971-MCR-GRJ |
| 1150 | 247645 | Patrick, Eric | The Murray Law Firm | 8:20-cv-92978-MCR-GRJ |
| 1151 | 247647 | PLYLER, JOSEPH E | The Murray Law Firm | 8:20-cv-92980-MCR-GRJ |
| 1152 | 247660 | Spall, Cameron | The Murray Law Firm | 8:20-cv-92993-MCR-GRJ |
| 1153 | 248407 | Heraty, Colin Michael | Keller Lenkner | 9:20-cv-02262-MCR-GRJ |
| 1154 | 248492 | Workman, Marissa Lynn | Keller Lenkner | 9:20-cv-02502-MCR-GRJ |
| 1155 | 248551 | Padilla, David | Keller Lenkner | 9:20-cv-02611-MCR-GRJ |
| 1156 | 248568 | Porter, Justin N. | Keller Lenkner | 9:20-cv-02628-MCR-GRJ |
| 1157 | 248579 | RAPOSO, JOE | Keller Lenkner | 9:20-cv-02639-MCR-GRJ |
| 1158 | 248644 | Taylor, Legredis | Keller Lenkner | 9:20-cv-02704-MCR-GRJ |
| 1159 | 248652 | Turek, Desiree L | Keller Lenkner | 9:20-cv-02712-MCR-GRJ |
| 1160 | 248806 | ORR, LAURENCE | The Gori Law Firm, P.C. | 8:20-cv-91772-MCR-GRJ |
| 1161 | 248835 | KELLY, KIERAN | The Gori Law Firm, P.C. | 8:20-cv-91801-MCR-GRJ |
| 1162 | 248849 | LEE, HEE | The Gori Law Firm, P.C. | 8:20-cv-91815-MCR-GRJ |
| 1163 | 248859 | HAPENNEY, FRANCIS | The Gori Law Firm, P.C. | 8:20-cv-91825-MCR-GRJ |
| 1164 | 248875 | HUNOLT, TONYA | The Gori Law Firm, P.C. | 8:20-cv-91841-MCR-GRJ |
| 1165 | 248891 | BLAZIN, LILLIAN | The Gori Law Firm, P.C. | 8:20-cv-91857-MCR-GRJ |
| 1166 | 248946 | PHILLIPS, JAYMYCHAEL | The Gori Law Firm, P.C. | 8:20-cv-91938-MCR-GRJ |
| 1167 | 248949 | Schaub, David | The Gori Law Firm, P.C. | 8:20-cv-91944-MCR-GRJ |
| 1168 | 248981 | STAPLETON, JEFFREY | The Gori Law Firm, P.C. | 8:20-cv-92003-MCR-GRJ |
| 1169 | 249006 | SCHAEFFER, DONALD W | The Gori Law Firm, P.C. | 8:20-cv-92072-MCR-GRJ |
| 1170 | 250359 | BENNETT, STEVEN | Kirkendall Dwyer LLP | 8:20-cv-94996-MCR-GRJ |
| 1171 | 250550 | Montiel, George | Kirkendall Dwyer LLP | 8:20-cv-95250-MCR-GRJ |
| 1172 | 250602 | Salaz, Joshua | Kirkendall Dwyer LLP | 8:20-cv-95300-MCR-GRJ |
| 1173 | 251630 | Blevins, Damien Keith | The Murray Law Firm | 7:21-cv-03277-MCR-GRJ |
| 1174 | 251663 | Farrar, Jeffrey Lin | The Murray Law Firm | 9:20-cv-04749-MCR-GRJ |
| 1175 | 251664 | Farrer, Kenneth | The Murray Law Firm | 9:20-cv-09096-MCR-GRJ |
| 1176 | 251672 | Gibson, Tyler Adam-Wayne | The Murray Law Firm | 9:20-cv-02948-MCR-GRJ |
| 1177 | 251682 | Havens, Richard | The Murray Law Firm | 9:20-cv-09115-MCR-GRJ |
| 1178 | 251694 | Jagielski, Thomas Daniel | The Murray Law Firm | 7:21-cv-03325-MCR-GRJ |
| 1179 | 251742 | Newsom, Arthur | The Murray Law Firm | 9:20-cv-09168-MCR-GRJ |
| 1180 | 251743 | Noble, Thomas | The Murray Law Firm | 9:20-cv-09169-MCR-GRJ |
| 1181 | 251756 | Pringle, Ricky Edward | The Murray Law Firm | 9:20-cv-02965-MCR-GRJ |
| 1182 | 251815 | Huerta, Alexander | The Murray Law Firm | 9:20-cv-02988-MCR-GRJ |
| 1183 | 251817 | Ferguson, Jonathan Cane | The Murray Law Firm | 7:21-cv-03379-MCR-GRJ |
| 1184 | 251821 | Daniels, Albert Lanard | The Murray Law Firm | 9:20-cv-09197-MCR-GRJ |
| 1185 | 253136 | ARLINE, CHRISTOPHER | Weitz & Luxenberg | 8:20-cv-98037-MCR-GRJ |
| 1186 | 253142 | Stewart, James | Weitz & Luxenberg | 8:20-cv-98049-MCR-GRJ |
| 1187 | 253286 | Crandall, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96840-MCR-GRJ |
| 1188 | 253655 | Lewis, Crystal | Alexander Law Group, PLC | 8:20-cv-95951-MCR-GRJ |
| 1189 | 253675 | MASS, JENNIFER | Alexander Law Group, PLC | 8:20-cv-95971-MCR-GRJ |
| 1190 | 253735 | Reid, Joseph | Alexander Law Group, PLC | 8:20-cv-96031-MCR-GRJ |
| 1191 | 253862 | Eaton, Phillip | Bertram & Graf, L.L.C. | 8:20-cv-87456-MCR-GRJ |
| 1192 | 253866 | Fell, Jason | Bertram & Graf, L.L.C. | 8:20-cv-87472-MCR-GRJ |
| 1193 | 253890 | Langford, Kendrick | Bertram & Graf, L.L.C. | 8:20-cv-87570-MCR-GRJ |
| 1194 | 254757 | Woodward, Eric | Mostyn Law | 8:20-cv-97472-MCR-GRJ |
| 1195 | 254761 | Walker, Annie | Mostyn Law | 8:20-cv-97480-MCR-GRJ |
| 1196 | 254788 | Ragan, Jay | Mostyn Law | 8:20-cv-97533-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1197 | 254818 | Owen, Wayne | Mostyn Law | 8:20-cv-97582-MCR-GRJ |
| 1198 | 254870 | Shaw, Jeffrey | Mostyn Law | 8:20-cv-97634-MCR-GRJ |
| 1199 | 258141 | ANDERSON, JASON | Monsour Law Firm | 9:20-cv-00873-MCR-GRJ |
| 1200 | 258163 | Tyse, Ebonie | Monsour Law Firm | 9:20-cv-00895-MCR-GRJ |
| 1201 | 258205 | JONES, KEVIN | Monsour Law Firm | 9:20-cv-00937-MCR-GRJ |
| 1202 | 261181 | MCGEE, ROBERT JAMES | Colson Hicks Eidson | 9:20-cv-02871-MCR-GRJ |
| 1203 | 261267 | DELAURENTIS, NICHOLAS | McCune Wright Arevalo | 9:20-cv-03974-MCR-GRJ |
| 1204 | 261569 | Stigler, William E | Keller Lenkner | 9:20-cv-03443-MCR-GRJ |
| 1205 | 261586 | Pinola, Anthony | Keller Lenkner | 9:20-cv-03460-MCR-GRJ |
| 1206 | 261636 | Tilton, Marjorie | Keller Lenkner | 9:20-cv-03510-MCR-GRJ |
| 1207 | 261648 | Conner, Jonathan | Keller Lenkner | 9:20-cv-03531-MCR-GRJ |
| 1208 | 262039 | Rodriguez, Emanuel | Keller Lenkner | 9:20-cv-04561-MCR-GRJ |
| 1209 | 262260 | HOYLE, ADAM | Morgan & Morgan | 9:20-cv-05529-MCR-GRJ |
| 1210 | 262801 | Glenn, Damien | Monsour Law Firm | 9:20-cv-07603-MCR-GRJ |
| 1211 | 262854 | Peters, Joseph | Monsour Law Firm | 9:20-cv-07688-MCR-GRJ |
| 1212 | 262910 | Knight, Ernie | Monsour Law Firm | 9:20-cv-07734-MCR-GRJ |
| 1213 | 263929 | Snell, Billy D. | Keller Lenkner | 9:20-cv-06426-MCR-GRJ |
| 1214 | 263991 | Ganter, David | Nabers Law Firm, PLLC | 9:20-cv-04052-MCR-GRJ |
| 1215 | 265365 | BOWMAN, COREY | Chappell, Smith & Arden, P.A. | 9:20-cv-03925-MCR-GRJ |
| 1216 | 266078 | Farris, Hunter | Bertram & Graf, L.L.C. | 9:20-cv-06512-MCR-GRJ |
| 1217 | 266149 | Hinojosa, Richard | Davis & Crump, P. C. | 9:20-cv-05999-MCR-GRJ |
| 1218 | 266153 | MCPHEARSON, JONATHAN | Davis & Crump, P. C. | 9:20-cv-06007-MCR-GRJ |
| 1219 | 266184 | Duncan, Kristopher | The Gori Law Firm, P.C. | 9:20-cv-06761-MCR-GRJ |
| 1220 | 267673 | Olson, Edward | Morgan & Morgan | 9:20-cv-10962-MCR-GRJ |
| 1221 | 268053 | MOKAY, MANUEL | The Gori Law Firm, P.C. | 9:20-cv-11018-MCR-GRJ |
| 1222 | 268093 | LEE, DWAYNE ANTHONY | Fears | Nachawati | 9:20-cv-17184-MCR-GRJ |
| 1223 | 268112 | MCCORMICK, ERIC | Fears | Nachawati | 9:20-cv-17225-MCR-GRJ |
| 1224 | 268282 | Sorenson, Brandon | Alexander Law Group, PLC | 9:20-cv-10515-MCR-GRJ |
| 1225 | 269611 | Hemmesch, Bo | Monsour Law Firm | 9:20-cv-12513-MCR-GRJ |
| 1226 | 269934 | Friddle, Robert | Keller Lenkner | 9:20-cv-10885-MCR-GRJ |
| 1227 | 272545 | Munson, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16154-MCR-GRJ |
| 1228 | 273533 | Young, Kwaine | Monsour Law Firm | 9:20-cv-16281-MCR-GRJ |
| 1229 | 273631 | Lovick, Deaquan | Monsour Law Firm | 9:20-cv-17060-MCR-GRJ |
| 1230 | 274348 | Kessler, Adam | Alexander Law Group, PLC | 9:20-cv-14598-MCR-GRJ |
| 1231 | 274402 | Rumery, Shawn | Alexander Law Group, PLC | 9:20-cv-14652-MCR-GRJ |
| 1232 | 274425 | Versage, Mason | Alexander Law Group, PLC | 9:20-cv-14675-MCR-GRJ |
| 1233 | 276189 | Atteberry, Grant Thomas | McSweeney/Langevin LLC | 7:21-cv-00446-MCR-GRJ |
| 1234 | 276193 | Barnes, Lebarron | McSweeney/Langevin LLC | 7:21-cv-00456-MCR-GRJ |
| 1235 | 276203 | Childers, Brian | McSweeney/Langevin LLC | 7:21-cv-00482-MCR-GRJ |
| 1236 | 276206 | Christensen, Cody Lee | McSweeney/Langevin LLC | 7:21-cv-00489-MCR-GRJ |
| 1237 | 276209 | Colvin, Daniel Edward | McSweeney/Langevin LLC | 7:21-cv-00497-MCR-GRJ |
| 1238 | 276210 | Cooper, Clay William | McSweeney/Langevin LLC | 7:21-cv-00500-MCR-GRJ |
| 1239 | 276220 | Elliott, Jonathan Weston | McSweeney/Langevin LLC | 7:21-cv-00526-MCR-GRJ |
| 1240 | 276227 | Hager, Michael James | McSweeney/Langevin LLC | 7:21-cv-00544-MCR-GRJ |
| 1241 | 276229 | Hale, Gregory | McSweeney/Langevin LLC | 7:21-cv-00548-MCR-GRJ |
| 1242 | 276244 | Juarez, Hugo Efrain | McSweeney/Langevin LLC | 7:21-cv-00579-MCR-GRJ |
| 1243 | 276282 | Sarrell, Leland James | McSweeney/Langevin LLC | 7:21-cv-01600-MCR-GRJ |
| 1244 | 276283 | Sauceda, Zachary Alan | McSweeney/Langevin LLC | 7:21-cv-01602-MCR-GRJ |
| 1245 | 276289 | Stone, Justin Ray | McSweeney/Langevin LLC | 7:21-cv-01618-MCR-GRJ |
| 1246 | 276297 | Wallace, Frednando Harold Marquis | McSweeney/Langevin LLC | 7:21-cv-01650-MCR-GRJ |
| 1247 | 277550 | Jester, Brian | Pulaski Law Firm, PLLC | 9:20-cv-18122-MCR-GRJ |
| 1248 | 278262 | Kiley, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01316-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1249 | 279771 | Thompson, Walter | The Murray Law Firm | 9:20-cv-18567-MCR-GRJ |
| 1250 | 280043 | KENNEDY, NICHOLAS | Peterson & Associates, P.C. | 9:20-cv-20160-MCR-GRJ |
| 1251 | 282227 | Matlock, Brandon | Brent Coon & Associates | 7:21-cv-04864-MCR-GRJ |
| 1252 | 282467 | Walker, Michael Rashad | McSweeney/Langevin LLC | 7:21-cv-08554-MCR-GRJ |
| 1253 | 283933 | Wondrow, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06854-MCR-GRJ |
| 1254 | 285528 | Wilson, Leslie | The Gori Law Firm, P.C. | 7:21-cv-04971-MCR-GRJ |
| 1255 | 285552 | COLWELL, WARREN | The Gori Law Firm, P.C. | 7:21-cv-04995-MCR-GRJ |
| 1256 | 287099 | Hutton, Timothy Brian | McSweeney/Langevin LLC | 7:21-cv-08720-MCR-GRJ |
| 1257 | 287102 | Kaili, Konyaku Ahimako | McSweeney/Langevin LLC | 7:21-cv-08723-MCR-GRJ |
| 1258 | 287115 | Popowski, Kevin Lawrence | McSweeney/Langevin LLC | 7:21-cv-08736-MCR-GRJ |
| 1259 | 287116 | Rodriguez, Brian J | McSweeney/Langevin LLC | 7:21-cv-08737-MCR-GRJ |
| 1260 | 287705 | Tario, Bryan | Bertram & Graf, L.L.C. | 7:21-cv-08808-MCR-GRJ |
| 1261 | 288296 | EMERY, MICHAEL | Davis & Crump, P. C. | 7:21-cv-11069-MCR-GRJ |
| 1262 | 288441 | Lovitt, Roy | Morgan & Morgan | 7:21-cv-10006-MCR-GRJ |
| 1263 | 288456 | Michelson, Peter | Morgan & Morgan | 7:21-cv-10014-MCR-GRJ |
| 1264 | 288965 | Edwards, Quintin | Pulaski Law Firm, PLLC | 7:21-cv-11370-MCR-GRJ |
| 1265 | 289635 | Burgess, Joy | Alexander Law Group, PLC | 7:21-cv-11698-MCR-GRJ |
| 1266 | 289729 | Peters, Rohan | Alexander Law Group, PLC | 7:21-cv-11792-MCR-GRJ |
| 1267 | 289741 | Sanders, Edward | Alexander Law Group, PLC | 7:21-cv-11804-MCR-GRJ |
| 1268 | 289844 | Thrine, Gary J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10789-MCR-GRJ |
| 1269 | 291470 | Gallahue, William E. | Nabers Law Firm, PLLC | 7:21-cv-11998-MCR-GRJ |
| 1270 | 292522 | Jones, Shane | Morgan & Morgan | 7:21-cv-19793-MCR-GRJ |
| 1271 | 296473 | Blakely, James C. | Nabers Law Firm, PLLC | 7:21-cv-14445-MCR-GRJ |
| 1272 | 296484 | Bonilla, Michael | Nabers Law Firm, PLLC | 7:21-cv-14456-MCR-GRJ |
| 1273 | 296533 | Brooks, Donald | Nabers Law Firm, PLLC | 7:21-cv-14530-MCR-GRJ |
| 1274 | 296683 | Coleman, Trenun | Nabers Law Firm, PLLC | 7:21-cv-14680-MCR-GRJ |
| 1275 | 296773 | DAVIDSON, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-14770-MCR-GRJ |
| 1276 | 296830 | Doctor, Shaqurra | Nabers Law Firm, PLLC | 7:21-cv-14827-MCR-GRJ |
| 1277 | 296869 | Easterling, Taylor S | Nabers Law Firm, PLLC | 7:21-cv-14866-MCR-GRJ |
| 1278 | 296878 | Elder, Joseph | Nabers Law Firm, PLLC | 7:21-cv-14875-MCR-GRJ |
| 1279 | 297294 | Johnson, Courtney | Nabers Law Firm, PLLC | 7:21-cv-16148-MCR-GRJ |
| 1280 | 297403 | Lancaster, Brad | Nabers Law Firm, PLLC | 7:21-cv-16270-MCR-GRJ |
| 1281 | 297413 | Larson, Melvin | Nabers Law Firm, PLLC | 7:21-cv-16280-MCR-GRJ |
| 1282 | 297508 | Manning, Leonard | Nabers Law Firm, PLLC | 7:21-cv-15091-MCR-GRJ |
| 1283 | 297524 | MARTINEZ, ERNESTO | Nabers Law Firm, PLLC | 7:21-cv-15126-MCR-GRJ |
| 1284 | 297598 | Miller, Franklin Karl | Nabers Law Firm, PLLC | 7:21-cv-15269-MCR-GRJ |
| 1285 | 297662 | Muschenkye, Becos | Nabers Law Firm, PLLC | 7:21-cv-15392-MCR-GRJ |
| 1286 | 297690 | Newell, Brittaney | Nabers Law Firm, PLLC | 7:21-cv-15447-MCR-GRJ |
| 1287 | 297711 | OBRAY, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15488-MCR-GRJ |
| 1288 | 297735 | Owens, Philip Andrew | Nabers Law Firm, PLLC | 7:21-cv-15525-MCR-GRJ |
| 1289 | 297825 | Post, Sheldon | Nabers Law Firm, PLLC | 7:21-cv-15615-MCR-GRJ |
| 1290 | 297904 | Ricketts, Nicole J. | Nabers Law Firm, PLLC | 7:21-cv-15739-MCR-GRJ |
| 1291 | 298067 | Shelton, Malik Deron | Nabers Law Firm, PLLC | 7:21-cv-15902-MCR-GRJ |
| 1292 | 298090 | Sims, Eddie | Nabers Law Firm, PLLC | 7:21-cv-15925-MCR-GRJ |
| 1293 | 298143 | Spears, Robert | Nabers Law Firm, PLLC | 7:21-cv-15978-MCR-GRJ |
| 1294 | 298208 | Tan, Aldrin | Nabers Law Firm, PLLC | 7:21-cv-16144-MCR-GRJ |
| 1295 | 298404 | Wilmott, Sean | Nabers Law Firm, PLLC | 7:21-cv-16624-MCR-GRJ |
| 1296 | 298450 | Young, Charles | Nabers Law Firm, PLLC | 7:21-cv-16670-MCR-GRJ |
| 1297 | 298677 | THORN, JAMES | Morgan & Morgan | 7:21-cv-19378-MCR-GRJ |
| 1298 | 299282 | Desmarteau, Bret | Mostyn Law | 7:21-cv-51835-MCR-GRJ |
| 1299 | 300521 | Faier, Keith | Bertram & Graf, L.L.C. | 7:21-cv-20659-MCR-GRJ |
| 1300 | 300560 | Hudson, James | Bertram & Graf, L.L.C. | 7:21-cv-20698-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1301 | 300591 | MARTINEZ, INEZ | Bertram & Graf, L.L.C. | 7:21-cv-20728-MCR-GRJ |
| 1302 | 300609 | Morgan, Brady | Bertram & Graf, L.L.C. | 7:21-cv-20744-MCR-GRJ |
| 1303 | 300611 | MOTEN, ELIZABETH | Bertram & Graf, L.L.C. | 7:21-cv-19931-MCR-GRJ |
| 1304 | 300623 | Polanco, Robert | Bertram & Graf, L.L.C. | 7:21-cv-20756-MCR-GRJ |
| 1305 | 300669 | Thomas, Shermika | Bertram & Graf, L.L.C. | 7:21-cv-20894-MCR-GRJ |
| 1306 | 300786 | Elston, Eric K. | Danziger & De Llano | 7:21-cv-19532-MCR-GRJ |
| 1307 | 300788 | Hernandez, Noey Lee | Danziger & De Llano | 7:21-cv-19534-MCR-GRJ |
| 1308 | 300789 | Stout, Allan K. | Danziger & De Llano | 7:21-cv-19535-MCR-GRJ |
| 1309 | 300807 | Crider, Martina W. | Danziger & De Llano | 7:21-cv-19553-MCR-GRJ |
| 1310 | 300810 | Detweiler, David P. | Danziger & De Llano | 7:21-cv-19556-MCR-GRJ |
| 1311 | 300813 | England, Adam L. | Danziger & De Llano | 7:21-cv-19559-MCR-GRJ |
| 1312 | 300818 | Gibson, Brandon K. | Danziger & De Llano | 7:21-cv-19564-MCR-GRJ |
| 1313 | 301047 | KISS, STEVEN | The Gori Law Firm, P.C. | 7:21-cv-20951-MCR-GRJ |
| 1314 | 301086 | Simpson, Robert | The Gori Law Firm, P.C. | 7:21-cv-20980-MCR-GRJ |
| 1315 | 301842 | Arnold, Richard L | Nabers Law Firm, PLLC | 7:21-cv-22487-MCR-GRJ |
| 1316 | 302155 | Saul, Gregory | Nabers Law Firm, PLLC | 7:21-cv-22800-MCR-GRJ |
| 1317 | 303707 | WENTZEL, JERRY | Keller Lenkner | 7:21-cv-23314-MCR-GRJ |
| 1318 | 303809 | Ivery, Lamont | Keller Lenkner | 7:21-cv-23356-MCR-GRJ |
| 1319 | 304676 | Randolph, Matthew | The Murray Law Firm | 7:21-cv-23761-MCR-GRJ |
| 1320 | 305371 | Fedrick, Tevin | Peterson & Associates, P.C. | 7:21-cv-24493-MCR-GRJ |
| 1321 | 305426 | RESENDEZ, JOSE | Peterson & Associates, P.C. | 7:21-cv-24548-MCR-GRJ |
| 1322 | 305660 | Hill, Christopher | Alexander Law Group, PLC | 7:21-cv-24729-MCR-GRJ |
| 1323 | 305663 | Hilliard, Lisa | Alexander Law Group, PLC | 7:21-cv-24732-MCR-GRJ |
| 1324 | 305670 | Ivey, Shatara | Alexander Law Group, PLC | 7:21-cv-24739-MCR-GRJ |
| 1325 | 305682 | Johnson, Marion | Alexander Law Group, PLC | 7:21-cv-24751-MCR-GRJ |
| 1326 | 305700 | Lee, Judith | Alexander Law Group, PLC | 7:21-cv-24769-MCR-GRJ |
| 1327 | 305740 | Meyers, James | Alexander Law Group, PLC | 7:21-cv-24809-MCR-GRJ |
| 1328 | 305745 | Mills, Brent | Alexander Law Group, PLC | 7:21-cv-24814-MCR-GRJ |
| 1329 | 305746 | Miranda, Ricardo | Alexander Law Group, PLC | 7:21-cv-24815-MCR-GRJ |
| 1330 | 305752 | Murdock, Carl | Alexander Law Group, PLC | 7:21-cv-24821-MCR-GRJ |
| 1331 | 305760 | Ogdie, Shaun | Alexander Law Group, PLC | 7:21-cv-24829-MCR-GRJ |
| 1332 | 305797 | Rodriguez, Alejandro | Alexander Law Group, PLC | 7:21-cv-24865-MCR-GRJ |
| 1333 | 305801 | Russak, Justin | Alexander Law Group, PLC | 7:21-cv-24869-MCR-GRJ |
| 1334 | 305817 | Sorsby, Charles | Alexander Law Group, PLC | 7:21-cv-24885-MCR-GRJ |
| 1335 | 305822 | Stafford, Courtney | Alexander Law Group, PLC | 7:21-cv-24890-MCR-GRJ |
| 1336 | 305824 | Thomas, David | Alexander Law Group, PLC | 7:21-cv-24892-MCR-GRJ |
| 1337 | 305852 | Xu, Andy Qing | Alexander Law Group, PLC | 7:21-cv-24920-MCR-GRJ |
| 1338 | 305854 | Yee, Arnold | Alexander Law Group, PLC | 7:21-cv-24922-MCR-GRJ |
| 1339 | 305869 | Boone, David R. | Keller Lenkner | 7:21-cv-23830-MCR-GRJ |
| 1340 | 305903 | Hambidge, Christopher | Keller Lenkner | 7:21-cv-23864-MCR-GRJ |
| 1341 | 306226 | Jackson, Dylan | Nabers Law Firm, PLLC | 7:21-cv-25792-MCR-GRJ |
| 1342 | 306320 | Morlock, Danielle | Nabers Law Firm, PLLC | 7:21-cv-25886-MCR-GRJ |
| 1343 | 306395 | Rodriguez, Luis | Nabers Law Firm, PLLC | 7:21-cv-25961-MCR-GRJ |
| 1344 | 306415 | Scherhaufer, Matt | Nabers Law Firm, PLLC | 7:21-cv-25981-MCR-GRJ |
| 1345 | 306763 | GALARZA SANTIAGO, WILFRIDO | The Gori Law Firm, P.C. | 7:21-cv-23997-MCR-GRJ |
| 1346 | 306800 | Cruz, Antonio | The Gori Law Firm, P.C. | 7:21-cv-24032-MCR-GRJ |
| 1347 | 307040 | LOZENDO, CEAZAR | Fears | Nachawati | 7:21-cv-24097-MCR-GRJ |
| 1348 | 307071 | MASON, MICHAEL | VB Attorneys | 7:21-cv-24119-MCR-GRJ |
| 1349 | 307631 | Dukes, Nicole | Baron & Budd | 7:21-cv-26394-MCR-GRJ |
| 1350 | 307753 | Brown, Toney | Baron & Budd | 7:21-cv-26516-MCR-GRJ |
| 1351 | 307777 | Rivera, Justin | Baron & Budd | 7:21-cv-26540-MCR-GRJ |
| 1352 | 308479 | Geile, Kenneth | Keller Lenkner | 7:21-cv-26630-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1353 | 308512 | Cornelius, Christopher | The Gori Law Firm, P.C. | 7:21-cv-26663-MCR-GRJ |
| 1354 | 308730 | Schmidt, Amanda Nicole | Keller Lenkner | 7:21-cv-26851-MCR-GRJ |
| 1355 | 309768 | Black, Christopher | Holland Law Firm | 7:21-cv-26894-MCR-GRJ |
| 1356 | 309784 | ROWLEY, BRANDON | Holland Law Firm | 7:21-cv-26910-MCR-GRJ |
| 1357 | 309791 | TAPIA, ALLYSON | Holland Law Firm | 7:21-cv-26916-MCR-GRJ |
| 1358 | 309831 | Klenk-Alexander, Kylie | Keller Lenkner | 7:21-cv-28204-MCR-GRJ |
| 1359 | 309918 | Criddle, Joshua | Keller Lenkner | 7:21-cv-28291-MCR-GRJ |
| 1360 | 310014 | Jordan, Breana | Keller Lenkner | 7:21-cv-28387-MCR-GRJ |
| 1361 | 310076 | Swilley, De'Marr | Keller Lenkner | 7:21-cv-28449-MCR-GRJ |
| 1362 | 310117 | Degn, Christopher W. | Keller Lenkner | 7:21-cv-28490-MCR-GRJ |
| 1363 | 310154 | Morefield, James | Keller Lenkner | 7:21-cv-28527-MCR-GRJ |
| 1364 | 311079 | Dennull, Richard | Bertram & Graf, L.L.C. | 7:21-cv-27646-MCR-GRJ |
| 1365 | 311096 | Green, Dale | Bertram & Graf, L.L.C. | 7:21-cv-27663-MCR-GRJ |
| 1366 | 311117 | Keller, Randall | Bertram & Graf, L.L.C. | 7:21-cv-28893-MCR-GRJ |
| 1367 | 311125 | Latty, Shane | Bertram & Graf, L.L.C. | 7:21-cv-28906-MCR-GRJ |
| 1368 | 311129 | Lindberg, Jacob | Bertram & Graf, L.L.C. | 7:21-cv-28915-MCR-GRJ |
| 1369 | 311162 | Pearce, David | Bertram & Graf, L.L.C. | 7:21-cv-28988-MCR-GRJ |
| 1370 | 311168 | Ramirez, Alex | Bertram & Graf, L.L.C. | 7:21-cv-29001-MCR-GRJ |
| 1371 | 311172 | RODRIGUEZ, HECTOR | Bertram & Graf, L.L.C. | 7:21-cv-29010-MCR-GRJ |
| 1372 | 311181 | Shumate, Louise | Bertram & Graf, L.L.C. | 7:21-cv-29029-MCR-GRJ |
| 1373 | 311447 | Howell, Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28687-MCR-GRJ |
| 1374 | 316721 | Cardenas, Sergio Johnathan | Keller Lenkner | 7:21-cv-34596-MCR-GRJ |
| 1375 | 316826 | Lowman, Michael | Messa & Associates | 7:21-cv-36009-MCR-GRJ |
| 1376 | 316907 | Carey, Patrick | Morgan & Morgan | 7:21-cv-33972-MCR-GRJ |
| 1377 | 316916 | Cellini, Frank | Morgan & Morgan | 7:21-cv-33981-MCR-GRJ |
| 1378 | 316920 | Cherres, David | Morgan & Morgan | 7:21-cv-33985-MCR-GRJ |
| 1379 | 317099 | JONES, CHRISTOPHER | Morgan & Morgan | 7:21-cv-34785-MCR-GRJ |
| 1380 | 317150 | Macklin, Jason | Morgan & Morgan | 7:21-cv-34247-MCR-GRJ |
| 1381 | 317212 | Oliver, Desaussure Ford | Morgan & Morgan | 7:21-cv-34314-MCR-GRJ |
| 1382 | 317247 | Richard, Robert | Morgan & Morgan | 7:21-cv-34355-MCR-GRJ |
| 1383 | 317292 | Simone, Anthony | Morgan & Morgan | 7:21-cv-34401-MCR-GRJ |
| 1384 | 317339 | Unertl, Timothy Lloyd | Morgan & Morgan | 7:21-cv-34452-MCR-GRJ |
| 1385 | 317360 | Warnsing, Michael | Morgan & Morgan | 7:21-cv-34907-MCR-GRJ |
| 1386 | 317403 | Cullom, Dawn | Mostyn Law | 7:21-cv-51865-MCR-GRJ |
| 1387 | 317407 | Portalatin Burns, Jessica | Mostyn Law | 7:21-cv-51869-MCR-GRJ |
| 1388 | 317452 | Wojciechowski, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-29899-MCR-GRJ |
| 1389 | 317712 | GONZALES, RYAN | Sullivan & Brill, LLP | 7:21-cv-35670-MCR-GRJ |
| 1390 | 317713 | LOPEZ, FREDDY | Sullivan & Brill, LLP | 7:21-cv-35671-MCR-GRJ |
| 1391 | 318024 | Brannen, Joshua M. | Nabers Law Firm, PLLC | 7:21-cv-35801-MCR-GRJ |
| 1392 | 318027 | Bridges, Larry Richard | Nabers Law Firm, PLLC | 7:21-cv-35804-MCR-GRJ |
| 1393 | 318190 | Hamlet, Roger | Nabers Law Firm, PLLC | 7:21-cv-35107-MCR-GRJ |
| 1394 | 318198 | HEAGY, RUSSELL | Nabers Law Firm, PLLC | 7:21-cv-35115-MCR-GRJ |
| 1395 | 318453 | Spencer, Nick C | Nabers Law Firm, PLLC | 7:21-cv-35399-MCR-GRJ |
| 1396 | 318543 | Belloso, Franisco A Rosario | Alexander Law Group, PLC | 7:21-cv-42483-MCR-GRJ |
| 1397 | 318597 | Hernandez, Jose | Alexander Law Group, PLC | 7:21-cv-42537-MCR-GRJ |
| 1398 | 318616 | Ogbonna, Ebenezer | Alexander Law Group, PLC | 7:21-cv-42556-MCR-GRJ |
| 1399 | 318627 | Reed, Khary | Alexander Law Group, PLC | 7:21-cv-42567-MCR-GRJ |
| 1400 | 318628 | Reynaud, Christopher | Alexander Law Group, PLC | 7:21-cv-42568-MCR-GRJ |
| 1401 | 318642 | Stephenson, Joseph | Alexander Law Group, PLC | 7:21-cv-42582-MCR-GRJ |
| 1402 | 318660 | Willis, Oisin | Alexander Law Group, PLC | 7:21-cv-42600-MCR-GRJ |
| 1403 | 318929 | Czech, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36128-MCR-GRJ |
| 1404 | 319912 | Guerra, Anthony Michael | Keller Lenkner | 7:21-cv-36599-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1405 | 319947 | Hamilton, David | Keller Lenkner | 7:21-cv-36634-MCR-GRJ |
| 1406 | 319950 | Jenks, James Michael | Keller Lenkner | 7:21-cv-36637-MCR-GRJ |
| 1407 | 319976 | Webb, Jordan William | Keller Lenkner | 7:21-cv-36663-MCR-GRJ |
| 1408 | 320010 | Cuellar, Jose | Keller Lenkner | 7:21-cv-36697-MCR-GRJ |
| 1409 | 320020 | Waller, Darrick | Keller Lenkner | 7:21-cv-36707-MCR-GRJ |
| 1410 | 321347 | Downey, Eli | Kirkendall Dwyer LLP | 7:21-cv-37506-MCR-GRJ |
| 1411 | 321352 | Eichner, David | Kirkendall Dwyer LLP | 7:21-cv-37510-MCR-GRJ |
| 1412 | 321361 | Fitzjarrald, John William | Kirkendall Dwyer LLP | 7:21-cv-37519-MCR-GRJ |
| 1413 | 321390 | Greenfield, Shawn | Kirkendall Dwyer LLP | 7:21-cv-37548-MCR-GRJ |
| 1414 | 321446 | JOHNSON, STEVEN | Kirkendall Dwyer LLP | 7:21-cv-37601-MCR-GRJ |
| 1415 | 321510 | Miller, Corey | Kirkendall Dwyer LLP | 7:21-cv-38178-MCR-GRJ |
| 1416 | 321511 | MILLER, JIMMY | Kirkendall Dwyer LLP | 7:21-cv-38181-MCR-GRJ |
| 1417 | 321522 | Moses, Dorothy | Kirkendall Dwyer LLP | 7:21-cv-38214-MCR-GRJ |
| 1418 | 321579 | Robinson, Arsenio | Kirkendall Dwyer LLP | 7:21-cv-38360-MCR-GRJ |
| 1419 | 321609 | SHERMAN, GEORGE | Kirkendall Dwyer LLP | 7:21-cv-38390-MCR-GRJ |
| 1420 | 321672 | Zavala, Adrian | Kirkendall Dwyer LLP | 7:21-cv-38453-MCR-GRJ |
| 1421 | 321825 | ANTONINI, CLARION J | K. E. Bradley & Associates, PLLC | 7:21-cv-44532-MCR-GRJ |
| 1422 | 321859 | PITRE, VICKI LASHAWN | K. E. Bradley & Associates, PLLC | 7:21-cv-44533-MCR-GRJ |
| 1423 | 322448 | Brown, Arcinio | Nabers Law Firm, PLLC | 7:21-cv-42684-MCR-GRJ |
| 1424 | 322833 | Miranda, Ashley D. | Nabers Law Firm, PLLC | 7:21-cv-43069-MCR-GRJ |
| 1425 | 323149 | Wolfson, Ronald J | Nabers Law Firm, PLLC | 7:21-cv-44051-MCR-GRJ |
| 1426 | 323171 | NAPOLEON, SPENCER | Kirkendall Dwyer LLP | 7:21-cv-37267-MCR-GRJ |
| 1427 | 323441 | West, Justin | Keller Lenkner | 7:21-cv-38219-MCR-GRJ |
| 1428 | 323527 | Johnson-Drink, Matthew | Keller Lenkner | 7:21-cv-38551-MCR-GRJ |
| 1429 | 323529 | Grain, Peter | Keller Lenkner | 7:21-cv-38555-MCR-GRJ |
| 1430 | 323710 | Williamson, Timothy | The Gori Law Firm, P.C. | 7:21-cv-39505-MCR-GRJ |
| 1431 | 324795 | Crider, Michael | The Murray Law Firm | 7:21-cv-39681-MCR-GRJ |
| 1432 | 325017 | Hardin, Jeffery | Keller Lenkner | 7:21-cv-39792-MCR-GRJ |
| 1433 | 325086 | Johnson, Thaddaeus | Keller Lenkner | 7:21-cv-39861-MCR-GRJ |
| 1434 | 325485 | Stephens, Harry | Keller Lenkner | 7:21-cv-40416-MCR-GRJ |
| 1435 | 325505 | Johnson, Derek | Keller Lenkner | 7:21-cv-40456-MCR-GRJ |
| 1436 | 326283 | Penn, Damon Tremayne | Keller Lenkner | 7:21-cv-44373-MCR-GRJ |
| 1437 | 326465 | GRIFFIN, ODELL | K. E. Bradley & Associates, PLLC | 7:21-cv-44797-MCR-GRJ |
| 1438 | 326466 | HALL, MALCOLM | K. E. Bradley & Associates, PLLC | 7:21-cv-44798-MCR-GRJ |
| 1439 | 326468 | ROSS, ORLANDO | K. E. Bradley & Associates, PLLC | 7:21-cv-44799-MCR-GRJ |
| 1440 | 326469 | CHANASTY, TOMMY | K. E. Bradley & Associates, PLLC | 7:21-cv-44800-MCR-GRJ |
| 1441 | 326471 | HODGE, MARIO GRACIANO | K. E. Bradley & Associates, PLLC | 7:21-cv-44801-MCR-GRJ |
| 1442 | 326473 | SINGH, LORA | K. E. Bradley & Associates, PLLC | 7:21-cv-44802-MCR-GRJ |
| 1443 | 326474 | HURST, JESSE RAY | K. E. Bradley & Associates, PLLC | 7:21-cv-44803-MCR-GRJ |
| 1444 | 326475 | TEMPLETON, JOSHUA | K. E. Bradley & Associates, PLLC | 7:21-cv-44804-MCR-GRJ |
| 1445 | 326476 | TROIANO, FRANK | K. E. Bradley & Associates, PLLC | 7:21-cv-44805-MCR-GRJ |
| 1446 | 326478 | MEYERS, CHARLES | K. E. Bradley & Associates, PLLC | 7:21-cv-44806-MCR-GRJ |
| 1447 | 326479 | FULLAM, JEFFREY | K. E. Bradley & Associates, PLLC | 7:21-cv-44807-MCR-GRJ |
| 1448 | 326523 | ESSEX, WILLIAM | K. E. Bradley & Associates, PLLC | 7:21-cv-44808-MCR-GRJ |
| 1449 | 326544 | NUSRAT, AHMAD FAZIL | K. E. Bradley & Associates, PLLC | 7:21-cv-44809-MCR-GRJ |
| 1450 | 326661 | Alvarado, Jorge | Morgan & Morgan | 7:21-cv-51890-MCR-GRJ |
| 1451 | 326694 | Bolden, Jeremy | Morgan & Morgan | 7:21-cv-51922-MCR-GRJ |
| 1452 | 326696 | Bonnano, James | Morgan & Morgan | 7:21-cv-51924-MCR-GRJ |
| 1453 | 326711 | Brown, Herman | Morgan & Morgan | 7:21-cv-51939-MCR-GRJ |
| 1454 | 326727 | Carlisle, Kenneth | Morgan & Morgan | 7:21-cv-51955-MCR-GRJ |
| 1455 | 326738 | Childress, George W. | Morgan & Morgan | 7:21-cv-51966-MCR-GRJ |
| 1456 | 326739 | Childs, Mark | Morgan & Morgan | 7:21-cv-51967-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1457 | 326759 | Curtis, Gary | Morgan & Morgan | 7:21-cv-51987-MCR-GRJ |
| 1458 | 326777 | Douthit, David | Morgan & Morgan | 7:21-cv-52005-MCR-GRJ |
| 1459 | 326778 | Dudzinski, Jan | Morgan & Morgan | 7:21-cv-52006-MCR-GRJ |
| 1460 | 326780 | Dulude, Shane | Morgan & Morgan | 7:21-cv-52008-MCR-GRJ |
| 1461 | 326786 | Echevvarria Fernandez, William | Morgan & Morgan | 7:21-cv-52014-MCR-GRJ |
| 1462 | 326804 | Fenton, Sean | Morgan & Morgan | 7:21-cv-52032-MCR-GRJ |
| 1463 | 326858 | Henry, Donovan | Morgan & Morgan | 7:21-cv-52110-MCR-GRJ |
| 1464 | 326870 | Hutchens, Adam Scott | Morgan & Morgan | 7:21-cv-52134-MCR-GRJ |
| 1465 | 326914 | Lentz, Taylor | Morgan & Morgan | 7:21-cv-52224-MCR-GRJ |
| 1466 | 326925 | Lord, Benjamin | Morgan & Morgan | 7:21-cv-52246-MCR-GRJ |
| 1467 | 326936 | Mack, Ronald | Morgan & Morgan | 7:21-cv-52266-MCR-GRJ |
| 1468 | 326953 | McKay, Michael | Morgan & Morgan | 7:21-cv-52300-MCR-GRJ |
| 1469 | 326973 | Mischke, Bryan | Morgan & Morgan | 7:21-cv-52340-MCR-GRJ |
| 1470 | 327001 | Ovalles, Calvin Jose | Morgan & Morgan | 7:21-cv-52396-MCR-GRJ |
| 1471 | 327020 | Pine, Sean | Morgan & Morgan | 7:21-cv-52436-MCR-GRJ |
| 1472 | 327033 | Quiles, Julio | Morgan & Morgan | 7:21-cv-52460-MCR-GRJ |
| 1473 | 327048 | Riis, Joseph | Morgan & Morgan | 7:21-cv-52490-MCR-GRJ |
| 1474 | 327057 | Rogers, Arik | Morgan & Morgan | 7:21-cv-52522-MCR-GRJ |
| 1475 | 327059 | Rojas, Nelson | Morgan & Morgan | 7:21-cv-52527-MCR-GRJ |
| 1476 | 327060 | Rollins, Jeffrey | Morgan & Morgan | 7:21-cv-52529-MCR-GRJ |
| 1477 | 327064 | Russell, Sergio | Morgan & Morgan | 7:21-cv-52538-MCR-GRJ |
| 1478 | 327077 | Shere, Matthew | Morgan & Morgan | 7:21-cv-52567-MCR-GRJ |
| 1479 | 327100 | Stone, David M | Morgan & Morgan | 7:21-cv-52616-MCR-GRJ |
| 1480 | 327104 | Taylor, Carl | Morgan & Morgan | 7:21-cv-52627-MCR-GRJ |
| 1481 | 327118 | Tworek, Lorne | Morgan & Morgan | 7:21-cv-52640-MCR-GRJ |
| 1482 | 327149 | Williams, Chase | Morgan & Morgan | 7:21-cv-52671-MCR-GRJ |
| 1483 | 327153 | Wood, Jason | Morgan & Morgan | 7:21-cv-52675-MCR-GRJ |
| 1484 | 327161 | Zuniga, Chris | Morgan & Morgan | 7:21-cv-52682-MCR-GRJ |
| 1485 | 329566 | Palizo, William | The Gori Law Firm, P.C. | 7:21-cv-50138-MCR-GRJ |
| 1486 | 329664 | Gardner, Victor | The Gori Law Firm, P.C. | 7:21-cv-50322-MCR-GRJ |
| 1487 | 329744 | Chapman, Delelia | The Gori Law Firm, P.C. | 7:21-cv-50392-MCR-GRJ |
| 1488 | 329745 | Clark, George | The Gori Law Firm, P.C. | 7:21-cv-50394-MCR-GRJ |
| 1489 | 329772 | GRAHAM, BRANDON | The Gori Law Firm, P.C. | 7:21-cv-50443-MCR-GRJ |
| 1490 | 329777 | Guidry, Rodney | The Gori Law Firm, P.C. | 7:21-cv-50453-MCR-GRJ |
| 1491 | 329801 | Ledbetter, Angela | The Gori Law Firm, P.C. | 7:21-cv-50496-MCR-GRJ |
| 1492 | 329815 | McMillin, Thomas | The Gori Law Firm, P.C. | 7:21-cv-50512-MCR-GRJ |
| 1493 | 329835 | Perez Rivera, Manuel E. | The Gori Law Firm, P.C. | 7:21-cv-50532-MCR-GRJ |
| 1494 | 329840 | Revell, Edwin | The Gori Law Firm, P.C. | 7:21-cv-46854-MCR-GRJ |
| 1495 | 329853 | SNYDER, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-46867-MCR-GRJ |
| 1496 | 329905 | Lemieux, Cody | Keller Lenkner | 7:21-cv-46919-MCR-GRJ |
| 1497 | 329911 | Keenon, Demarcus | Keller Lenkner | 7:21-cv-46925-MCR-GRJ |
| 1498 | 329968 | Minkler, Michael | Keller Lenkner | 7:21-cv-46982-MCR-GRJ |
| 1499 | 329975 | Mccarver, Brian | Keller Lenkner | 7:21-cv-46989-MCR-GRJ |
| 1500 | 330069 | BERBEZA, MATTHEW | FAY LAW GROUP, P.A | 7:21-cv-43438-MCR-GRJ |
| 1501 | 330151 | Carlson, Jason | The Gori Law Firm, P.C. | 7:21-cv-47070-MCR-GRJ |
| 1502 | 331441 | KRAUSMANN, MATTHEW | Lockridge Grindal Nauen | 7:21-cv-48280-MCR-GRJ |
| 1503 | 331477 | GUNION, JULIE | Forman Law Offices | 7:21-cv-48316-MCR-GRJ |
| 1504 | 331967 | WILLIAMS, CHARLES | Bertram & Graf, L.L.C. | 7:21-cv-49775-MCR-GRJ |
| 1505 | 332103 | WRIGHT, SHEMAIAH MARION | Colson Hicks Eidson | 7:21-cv-48442-MCR-GRJ |
| 1506 | 332513 | Mosley, Lorine | Pulaski Law Firm, PLLC | 7:21-cv-51107-MCR-GRJ |
| 1507 | 332766 | Barnes, Michael | Lockridge Grindal Nauen | 7:21-cv-53806-MCR-GRJ |
| 1508 | 332800 | LIWAG ALBA, ROMEO | Lockridge Grindal Nauen | 7:21-cv-53832-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 333279 | MURRAY, THOMAS | Morgan & Morgan | 7:21-cv-51628-MCR-GRJ |
| 1510 | 333822 | Hardy, William | Forman Law Offices | 7:21-cv-54293-MCR-GRJ |
| 1511 | 334296 | BURCH, JOE | Forman Law Offices | 7:21-cv-54327-MCR-GRJ |
| 1512 | 334417 | BULLOCK, EDGAR | Lockridge Grindal Nauen | 7:21-cv-54354-MCR-GRJ |
| 1513 | 334486 | JENKINS, GREGORY | Forman Law Offices | 7:21-cv-54368-MCR-GRJ |
| 1514 | 334647 | McClain, Michael | Forman Law Offices | 7:21-cv-54382-MCR-GRJ |
| 1515 | 334887 | Kelley, David | Singleton Schreiber, LLP | 7:21-cv-54920-MCR-GRJ |
| 1516 | 334919 | Preston, Charles | Singleton Schreiber, LLP | 7:21-cv-54951-MCR-GRJ |
| 1517 | 335333 | Wright, Bruce Aaron | Environmental Litigation Group PC | 7:21-cv-53969-MCR-GRJ |
| 1518 | 335570 | Larson, Scott William | Environmental Litigation Group PC | 7:21-cv-54516-MCR-GRJ |
| 1519 | 339134 | Haskins, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58290-MCR-GRJ |
| 1520 | 339460 | Jessen, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58793-MCR-GRJ |
| 1521 | 340852 | Pearson, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60612-MCR-GRJ |
| 1522 | 341744 | Biggs, Brian L. | Keller Lenkner | 7:21-cv-61816-MCR-GRJ |
| 1523 | 341884 | Chavez, Sergio | Keller Lenkner | 7:21-cv-60064-MCR-GRJ |
| 1524 | 341904 | Closna, John | Keller Lenkner | 7:21-cv-60101-MCR-GRJ |
| 1525 | 342006 | Dollison, Brandon | Keller Lenkner | 7:21-cv-60318-MCR-GRJ |
| 1526 | 342017 | Drake, RaShun | Keller Lenkner | 7:21-cv-60389-MCR-GRJ |
| 1527 | 342048 | Embree, Anthony | Keller Lenkner | 7:21-cv-60420-MCR-GRJ |
| 1528 | 342182 | Grage, Thaddeus | Keller Lenkner | 7:21-cv-60603-MCR-GRJ |
| 1529 | 342241 | Harper, John W. | Keller Lenkner | 7:21-cv-60727-MCR-GRJ |
| 1530 | 342295 | Herndon, Anthony | Keller Lenkner | 7:21-cv-60891-MCR-GRJ |
| 1531 | 342306 | Hinds, Kendra L. | Keller Lenkner | 7:21-cv-60915-MCR-GRJ |
| 1532 | 342325 | Hudgins, Dayne | Keller Lenkner | 7:21-cv-60954-MCR-GRJ |
| 1533 | 342343 | Jackson, Darnell A. | Keller Lenkner | 7:21-cv-60991-MCR-GRJ |
| 1534 | 342371 | Johnson, Eli | Keller Lenkner | 7:21-cv-61048-MCR-GRJ |
| 1535 | 342407 | Kane, Matthew | Keller Lenkner | 7:21-cv-61121-MCR-GRJ |
| 1536 | 342422 | Kennedy, Kenneth | Keller Lenkner | 7:21-cv-61144-MCR-GRJ |
| 1537 | 342426 | Kimble, Harold | Keller Lenkner | 7:21-cv-61148-MCR-GRJ |
| 1538 | 342576 | Martinez, Emil | Keller Lenkner | 7:21-cv-61298-MCR-GRJ |
| 1539 | 342577 | Martinez, Jesus G. | Keller Lenkner | 7:21-cv-61299-MCR-GRJ |
| 1540 | 342626 | Meland, Wesley | Keller Lenkner | 7:21-cv-61348-MCR-GRJ |
| 1541 | 342657 | Misher, Jerome | Keller Lenkner | 7:21-cv-61379-MCR-GRJ |
| 1542 | 342688 | Morgan, Joseph | Keller Lenkner | 7:21-cv-61410-MCR-GRJ |
| 1543 | 342709 | Murray, Patrick Steven | Keller Lenkner | 7:21-cv-61431-MCR-GRJ |
| 1544 | 342722 | Newsome, Asmar | Keller Lenkner | 7:21-cv-61444-MCR-GRJ |
| 1545 | 342874 | Randolph, Franklin | Keller Lenkner | 7:21-cv-61949-MCR-GRJ |
| 1546 | 342909 | Rivera Crespo, Keith | Keller Lenkner | 7:21-cv-61984-MCR-GRJ |
| 1547 | 343107 | Stinson, Thomas | Keller Lenkner | 7:21-cv-62182-MCR-GRJ |
| 1548 | 343117 | Struckmeier, Adam Gary | Keller Lenkner | 7:21-cv-62192-MCR-GRJ |
| 1549 | 343193 | Valdez, Balina M. | Keller Lenkner | 7:21-cv-62268-MCR-GRJ |
| 1550 | 343202 | Vance, Nicholas | Keller Lenkner | 7:21-cv-62277-MCR-GRJ |
| 1551 | 343227 | Wagner, Scottie | Keller Lenkner | 7:21-cv-62302-MCR-GRJ |
| 1552 | 343290 | Williams, Annalise | Keller Lenkner | 7:21-cv-62367-MCR-GRJ |
| 1553 | 343351 | Young, Leandrew | Keller Lenkner | 7:21-cv-62428-MCR-GRJ |
| 1554 | 343620 | Hood, Brandyn | The Gori Law Firm, P.C. | 7:21-cv-63047-MCR-GRJ |
| 1555 | 343670 | Townsend, Carla | The Gori Law Firm, P.C. | 7:21-cv-63146-MCR-GRJ |
| 1556 | 344468 | Rodriguez, Earl Roger Brame | Bertram & Graf, L.L.C. | 7:21-cv-63498-MCR-GRJ |
| 1557 | 344512 | Boykin, Quentin | Morgan & Morgan | 7:21-cv-63541-MCR-GRJ |
| 1558 | 344529 | CARTER, CLIFTON CHARLES | Morgan & Morgan | 7:21-cv-63569-MCR-GRJ |
| 1559 | 344554 | De Geus, Cheryl | Morgan & Morgan | 7:21-cv-63618-MCR-GRJ |
| 1560 | 344563 | Edwards, Clifford | Morgan & Morgan | 7:21-cv-63636-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1561 | 344586 | Gilbert, Daylan | Morgan & Morgan | 7:21-cv-63681-MCR-GRJ |
| 1562 | 344599 | Hallmark, Christopher | Morgan & Morgan | 7:21-cv-63708-MCR-GRJ |
| 1563 | 344615 | Hill, Brian | Morgan & Morgan | 7:21-cv-66548-MCR-GRJ |
| 1564 | 344630 | Howell, David | Morgan & Morgan | 7:21-cv-66579-MCR-GRJ |
| 1565 | 344632 | Hyrns, Mark | Morgan & Morgan | 7:21-cv-66583-MCR-GRJ |
| 1566 | 344634 | Isiakpere, Jerome | Morgan & Morgan | 7:21-cv-66587-MCR-GRJ |
| 1567 | 344645 | Johnson, Jamal | Morgan & Morgan | 7:21-cv-66608-MCR-GRJ |
| 1568 | 344672 | Latson, Eddie | Morgan & Morgan | 7:21-cv-66646-MCR-GRJ |
| 1569 | 344687 | Martin, Oscar | Morgan & Morgan | 7:21-cv-66661-MCR-GRJ |
| 1570 | 344700 | Mikat, Alicia | Morgan & Morgan | 7:21-cv-66683-MCR-GRJ |
| 1571 | 344708 | Morton, Larry | Morgan & Morgan | 7:21-cv-66699-MCR-GRJ |
| 1572 | 344726 | Osborn, Bryan | Morgan & Morgan | 7:21-cv-66734-MCR-GRJ |
| 1573 | 344728 | OWENS, DA'RRON | Morgan & Morgan | 7:21-cv-66738-MCR-GRJ |
| 1574 | 344795 | SMITH, MICHAEL | Morgan & Morgan | 7:21-cv-66870-MCR-GRJ |
| 1575 | 344817 | Torres, Hector | Morgan & Morgan | 7:21-cv-66914-MCR-GRJ |
| 1576 | 344822 | Tyler, Chuval | Morgan & Morgan | 7:21-cv-66925-MCR-GRJ |
| 1577 | 344826 | Villagomez, Danny | Morgan & Morgan | 7:21-cv-66933-MCR-GRJ |
| 1578 | 344836 | White, Dwight | Morgan & Morgan | 7:21-cv-66951-MCR-GRJ |
| 1579 | 345373 | Keigni Di Satchou, Fleury N | Alexander Law Group, PLC | 7:21-cv-63951-MCR-GRJ |
| 1580 | 345382 | Kirk, Aaron | Alexander Law Group, PLC | 7:21-cv-63960-MCR-GRJ |
| 1581 | 345433 | Masek, Dwain | Alexander Law Group, PLC | 7:21-cv-64011-MCR-GRJ |
| 1582 | 345457 | Mills, Brent | Alexander Law Group, PLC | 7:21-cv-64035-MCR-GRJ |
| 1583 | 345466 | Murdock, Carl | Alexander Law Group, PLC | 7:21-cv-64044-MCR-GRJ |
| 1584 | 345484 | Nixon, Kendall D | Alexander Law Group, PLC | 7:21-cv-64062-MCR-GRJ |
| 1585 | 345491 | Ogbonna, Ebenezer | Alexander Law Group, PLC | 7:21-cv-64069-MCR-GRJ |
| 1586 | 345493 | Ohanian, Jason | Alexander Law Group, PLC | 7:21-cv-64071-MCR-GRJ |
| 1587 | 345531 | Powell, Tyrone | Alexander Law Group, PLC | 7:21-cv-64109-MCR-GRJ |
| 1588 | 345532 | Power, William | Alexander Law Group, PLC | 7:21-cv-64110-MCR-GRJ |
| 1589 | 345567 | Rogers, Charles | Alexander Law Group, PLC | 7:21-cv-64145-MCR-GRJ |
| 1590 | 345568 | Romero, Migel | Alexander Law Group, PLC | 7:21-cv-64146-MCR-GRJ |
| 1591 | 345575 | Rumery, Shawn | Alexander Law Group, PLC | 7:21-cv-64153-MCR-GRJ |
| 1592 | 345594 | Sedillo, Albert Angelo | Alexander Law Group, PLC | 7:21-cv-64172-MCR-GRJ |
| 1593 | 345601 | Shepherd, Courtney | Alexander Law Group, PLC | 7:21-cv-64179-MCR-GRJ |
| 1594 | 345611 | Smith, Javade | Alexander Law Group, PLC | 7:21-cv-64189-MCR-GRJ |
| 1595 | 345615 | SOWERS, JAMES | Alexander Law Group, PLC | 7:21-cv-64193-MCR-GRJ |
| 1596 | 345621 | Spring, Marshall | Alexander Law Group, PLC | 7:21-cv-64199-MCR-GRJ |
| 1597 | 345627 | Stevenson, Charles | Alexander Law Group, PLC | 7:21-cv-64205-MCR-GRJ |
| 1598 | 345647 | Thomas, Teon | Alexander Law Group, PLC | 7:21-cv-64225-MCR-GRJ |
| 1599 | 345674 | Veerapen, Sean | Alexander Law Group, PLC | 7:21-cv-64252-MCR-GRJ |
| 1600 | 345679 | Verones, Fernando | Alexander Law Group, PLC | 7:21-cv-64257-MCR-GRJ |
| 1601 | 345686 | Walsh, John | Alexander Law Group, PLC | 7:21-cv-64264-MCR-GRJ |
| 1602 | 345704 | Wilson, Stan | Alexander Law Group, PLC | 7:21-cv-64282-MCR-GRJ |
| 1603 | 345716 | Xu, Andy Qing | Alexander Law Group, PLC | 7:21-cv-64294-MCR-GRJ |
| 1604 | 345723 | Zackschewski, George | Alexander Law Group, PLC | 7:21-cv-64301-MCR-GRJ |
| 1605 | 345780 | Myers, Dylan | The Gori Law Firm, P.C. | 7:21-cv-64356-MCR-GRJ |
| 1606 | 345890 | Chavez, Alan | Keller Lenkner | 7:21-cv-64466-MCR-GRJ |
| 1607 | 345911 | MAIGNAN, DIMITRI | Keller Lenkner | 7:21-cv-64487-MCR-GRJ |
| 1608 | 345934 | Bush, Bryan | Mostyn Law | 7:21-cv-64693-MCR-GRJ |
| 1609 | 345989 | Mays, Robert | Mostyn Law | 7:21-cv-64748-MCR-GRJ |
| 1610 | 345990 | McFadden, Carey | Mostyn Law | 7:21-cv-64749-MCR-GRJ |
| 1611 | 346024 | Thomas, Channing | Mostyn Law | 7:21-cv-64783-MCR-GRJ |
| 1612 | 347359 | Haynes, Talbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67358-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1613 | 348903 | Timmons, Ashley | The Gori Law Firm, P.C. | 7:21-cv-65759-MCR-GRJ |